**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------------X

ELSA GULINO, MAYLING RALPH, PETER WILDS,   :
and NIA GREENE, on behalf of themselves and all others
similarly situated,   :

                 Plaintiffs,   :

            against-   :   96 Cv. 8414 (KMW)

THE BOARD OF EDUCATION OF THE CITY SCHOOL :   **Original filed by ECF**
DISTRICT OF THE CITY OF NEW YORK
                :
            Defendant.

------------------------------------------------------------------------X

**JOINT LIST OF TRIAL EXHIBITS SUBMITTED BY PLAINTIFFS,**
**DEFENDANT AND *AMICUS* FOR REMAND PROCEEDING**

DLA PIPER LLP (US)
<u>Attorney for Plaintiffs</u>
Joshua S. Sohn
1251 Avenue of the Americas
New York, N.Y. 10020-1104
(212) 335-4500

MICHAEL A. CARDOZO
Corporation Counsel for the
City of New York
<u>Attorney for Defendant New York City</u>
<u>Board of Education</u>
Eamonn F. Foley
100 Church Street, Room 2-197
New York, N.Y. 10007
(212) 788-0781

ANDREW M. CUOMO
Attorney General of the State of New York
<u>Attorney for *Amicus*</u>
<u>New York State Education Department</u>
Bruce B. McHale
Assistant Attorney General
120 Broadway, 24th Floor
New York, New York 10271
(212) 416-6363

## JOINT LIST OF TRIAL EXHIBITS SUBMITTED BY PLAINTIFFS, DEFENDANT AND *AMICUS* FOR REMAND PROCEEDING

Plaintiffs, defendant the New York City Board of Education ("City Board"), and *amicus* the New York State Education Department (SED) submit the following joint list of exhibits previously received in evidence during the 2002-03 trial of this case in connection with the remand proceedings herein.  Each will submit the exhibits under the sections listed for plaintiffs, defendant and *amicus*. The actual exhibits are separately submitted to the court's ECF office in paper form in accordance with the May 4, 2010 Memo Endorsed Order, docketed on May 5, 2010.

## LIST OF TRIAL EXHIBITS SUBMITTED BY PLAINTIFFS FOR REMAND PROCEEDING

| Exhibit | Description |
|---------|-------------|
| Pltf 1 | Plaintiff Mayling Ralph-White's Temporary Per Diem Certificate, dated August 4, 1986; Rating Credited Form, dated April 18, 1986; Examination Score Notice, dated May 14, 1988; Notice, dated May 1, 1989; City License, dated May 1, 1989; Certificate of Completion of Probation, dated September 5, 1992; Letter from Gary Barton, City Board, Office of Pedagogical Personnel, dated December 1994; and Salary History Screen. |
| Pltf 8 | Proposal for an Apprenticeship Program (Progressive Action Caucus) |
| Pltf 12 | SED Notice Concerning Approval of Temporary License for 1994-1995 School Year |
| Pltf 16 | Memorandum from Rudolph Crew, Chancellor, to Members of the Board of Education, Re: Proposed Legislation, dated May 24, 1996 |
| Pltf 17 | Demographic Breakdown of License Terminations for Failure to Meet Requirements, 1986 - 1990 |
| Pltf 26 | Report, dated February 16, 1983, from Gordon M. Ambach, to Board of Regents, with attachments |
| Pltf 30 | Letter, dated September 11, 1985, from Edward Aquilone, Executive Director, Division of Personnel, City Board, to Dr. Charles C. Mackey, Jr., SED. |
| Pltf 31 | Letter, dated October 2, 1985, from Charles C. Mackey, Jr., SED, to Edward Aquilone, Executive Director, Division of Personnel, City Board, |
| Ptlt 32 | Memorandum, dated November 10, 1989, from Charles C. Mackey, Jr., SED,to Gerald L. Freeborne, re NTE Core Battery and New York City |

| Exhibit | Description |
|---------|-------------|
| Pltf 46 | June 1997 memorandum from Jeanine Grinage to Chief Executive Officers and Deans of Education of Institutions of Higher Education with Teacher Certification Programs advising of proper usage for the New York State Teacher Certification Examinations |
| Pltf 47 | October 1997 to July 1998 Annual Statewide Examinations Results Report (NYSTCE) |
| Pltf 72 | NES Response to RFP (Confidential Designated by SED) |
| Pltf 78 | NTE-Guidelines for Proper Use of NTE Tests |
| Pltf 79 | Educational Testing Services-Guidelines for the Proper Use of NTE Tests |
| Pltf 80 | NTE program-Guidelines for Proper Use of NTE Tests |
| Pltf 95 | New York State Teacher Certification Examinations-Plan for Development and Administration |
| Pltf 97 | January 28, 1991 memorandum from Gerald L. Freeborne to Chief Executive Officers of Institutions of Higher Education, District Superintendents, et als. discussing the development of new teacher certification examinations in liberal arts and sciences, etc. |
| Pltf 105 | March 12, 1991 Draft Objectives Review Meeting NYSED Bureau Content Specialists-Orientation Speech |
| Pltf 107 | March 18, 1991 Plan for the Collection of College and University Curriculum Materials |
| Pltf 114 | April 18, 1991 (Liberal Arts and Sciences) Draft Test Framework-Test Secure |
| Pltf 126 | July 26, 1991 Framework and Assessment Specifications for All Fields |
| Pltf 129 | March 27, 1992 Summary of Teacher Interview Results |
| Pltf 130 | March 17, 1992 Job Analysis Survey Plan |
| Pltf 132 | Job Analysis Survey/Teacher Survey -Liberal Arts and Sciences |
| Pltf 149 | October 1992 Draft Written Assignments Test Secure (**SEALED)** |
| Pltf 153 | December 16, 1992 Pilot Test Summary Data-Liberal Arts and Science Test and Assessment of Teaching Skills Written |
| Pltf 156 | April 2, 1993 Standard Setting Activities Planning Document |
| Pltf 160 | May 6, 1993 Statistics Reports March 20, 1993 Test Administration (**SEALED)** |
| Pltf 163 | May 5, 1993 Item Revalidation/Item Performance Level Judgments Conference Content Advisory Committees |
| Pltf 165 | May 7, 1993 Content Advisory Committee Meeting (**SEALED)** |

| Exhibit | Description |
|---------|-------------|
| Pltf 173 | Bias Review Committee Meeting to Review Test Standards May 25, 1993/May 27, 1993 Post-Conference Review Summary |
| Pltf 174 | Bias Review Committee Meeting to Review Test Standards May 25, 1993 Comment Form |
| Pltf 212 | Passing Score Review Meeting May 1998 Training Manual **(SEALED)** |
| Pltf 214 | Passing Score Review Conference May 18, 19, 1998 Item Comment Form **(SEALED)** |
| Pltf 215 | May 18, 1998 Passing Score Judgment Form |
| Pltf 217 | Passing Score Review Results Confidential Drafts 6/12/98 |
| Pltf 218 | General Notes and Comments on Passpoint Settings for NYSTCE |
| Pltf 241 | June 5, 2002 Expert Report prepared by Dr. Frank Landy |
| Pltf 242 | June 28, 2002 Rebuttal Report prepared by Dr. Frank Landy |
| Pltf 253 | Testing Teacher Candidates The Law of Licensure Tests in Improving Teacher Quality |
| Pltf 254 | *What is the Appropriate Role of Testing in the Teaching Profession?* by the National Education Association |
| Pltf 263 | June 23, 1998 from Jeanine to Commissioner Mills regarding NYSTCE Passing Standards |
| Pltf 273 | December 1994 letter from Gary Barton to Mayling Ralph requesting her to complete the full requirements for licensure |
| Pltf 287 | January 31, 2001 Deposition Testimony of William Gorth |
| Pltf 288 | February 26, 2002 Deposition Testimony of Paula Nassif **(SEALED)** |
| Pltf 289 | February 27, 2002 Deposition Testimony of Jeanne Clayton **(SEALED)** |
| Pltf 290 | May 9, 2002 Deposition Testimony of Stephen Weiss **(SEALED)** |
| SED 221 | January 1, 1991 Chancellor's Regulations Governing Pedagogical Personnel |

## LIST OF TRIAL EXHIBITS SUBMITTED
## BY DEFENDANT CITY BOARD FOR REMAND PROCEEDING

| | |
|---------|-------------|
| Board K | Affidavit of Michelle Macklin |
| Board L | Letter, 6/6/1995, City Board, Re Maximum NYC License Requirements |

| Exhibit | Description |
|---|---|
| Board N | Commissioner's Regulations § 80.2 |
| Board O | NYC Dept. of Ed. Annual Professional Performance Review and Report on Probationary Service of Pedagogical Employee / Stipulation Regarding City Board Exhibit O |
| SED 17 | March 1, 1984 Memo by Gazzetta of SED re: Certification Examination |
| SED 36 | ETS Publication - NTE Programs: Bulletin of Information: 1988-1989 |
| SED 44 | Examination Announcement: Examination for License as Teacher of Early Childhood Classes in Day elementary Schools (Grades Pre-KG-2)(Men and Women)(Examination Code No. 7878) - April 3, 1990 |
| SED 58(a) | Validation of Teachers Licenses - Forms and Requirements |
| SED 58(b) | September 11, 1995 memorandum from Steven L. Catalano from NYC Board of Education Office of the Chancellor to Robert J. Lombardo re: *License Restorations Subsequent to Termination* w/attached excerpt from Chancellor's Regulation C-205 |
| SED 58(c) | Senate Bill (S.8985; A.12040) - Act to amend the education law and the administrative code of the City of New York in relation to appointment of teaching service personnel by abolishing the Board of Examiners in cities having a population of one million or more and to repeal certain provisions of the education law relating thereto - dated June 20, 1990 |
| SED 84 | 3/12/97 Mackey of SED memo to Beatrice Dellipizzi re: Temporary License |
| SED 114(a) | Plaintiffs' Amended Responses to SED's Request for Admissions, dated July 1, 2002 |
| SED 182 | 1985 report issued by ETS entitled: Guidelines for Proper Use of NTE Tests |
| SED 185 | 1988 report issued by ETS entitled: Guidelines for Proper Use of NTE Tests |
| SED 234 | Agreement between the Bd. of Ed. of the City Sch. Dist. of NY & UFT covering teachers: September 9, 1984 - September 9, 1987 |
| SED 235 | Agreement between the Bd. of Ed. of the City Sch. Dist. of NY & UFT covering Teachers: September 9, 1987 - Sept. 30, 1990 |
| SED 236 | Agreement between the Bd. of Ed. of the City of NY & UFT covering Teachers: October 1, 1990- Sept. 30, 1991 |
| SED 237 | Agreement between the Bd. of Ed. of the City Sch District of New York & UFT covering Teachers: October  1, 1991 - October 15, 1995 |
| SED 238 | Agreement between the Board of Education of the City School District of the City of New York & UFT covering Teachers - - October 16, 1995 - November 15, 2000 |

| Exhibit | Description |
|---------|-------------|

LIST OF TRIAL EXHIBITS SUBMITTED BY *AMICUS* NEW YORK STATE EDUCATION DEPARTMENT FOR REMAND PROCEEDING

| | |
|---------|-------------|
| SED 1 | Recommendations of The Commissioner's Task Force on Teacher Education and Certification, dated April 1, 1977 |
| SED 35 | The New York Report: A Blueprint for Learning and Teaching - Report of the [SED] Commissioner's Task Force on the Teaching Profession, March 1988 |
| SED 37 | May 11, 1989 Sobol of SED Memorandum re Proposed Teacher Certification Requirements to Strengthen Teaching |
| SED 42 | Amendments to the Regulations of the Commissioner of Education - Elementary Academic Subjects |
| SED 43 | Amendments to the Regulations of the Commissioner of Education - Secondary Academic Subjects |
| SED 45 | April 27, 1990 letter from Donald Nolan of SED to Robert A. Altman, VP of School and Higher Education Programs at ETS |
| SED 46 | July 16, 1990 memo from Nolan of SED to Prospective Bidder enclosing a copy of Request for Proposal (RFP) outlining the requirements and specifications for the development & administration of new teacher certification exams for New York State - ADMITTED AS PLAINTIFFS' EXHIBIT #64 |
| SED 47 | August 3, 1990 memo from Mackey of SED re Addendum #1 to RFP #TC-LAS/C-191: Request for Proposal for Services to Develop and Administer Teacher Certification Examinations for New York State Teachers |
| SED 48 | August 17, 1990 memo from Mackey of SED to All Prospective Bidders re: Addendum #2 to RFP (#TC-LAS/C-191) - Request for Proposal for Services to Develop and Administer Teacher Certification Examinations for New York State Teachers |
| SED 51 | Request for Proposal #2: Services to Develop and Administer Teacher Certification Examinations |
| SED 53 | November 19, 1990 Letter from NES President Gorth to Mackey of SED - ADMITTED AS PLAINTIFFS' EXHIBIT #69 |
| SED 54 | November 26, 1990 - Letter from ETS VP Altman to Mackey of SED |
| SED 55 | Memo from Dep. Commr. Nolan to Commissioner Sobol re: Recommendation of contract award to National Evaluation Systems, Inc. for Services to Develop and Administer Teacher Certification Examinations per RFP #TC-LAS/C-191 |
| SED 56 | Memo from Dep. Commr. Nolan to Commissioner Sobol re: RFP: #TC-LAS/C-191, for new Teacher Certification Examinations |
| SED 57 | Summary of Ratings for RFP #TC-LAS/C-191 |
| SED 58(a) | Validation of Teachers Licenses - Forms and Requirements |

| Exhibit | Description |
|---------|-------------|

SED 59  January 2, 1991 memo from Nolan of SED to Prospective Bidder enclosing attached Request for Proposal Services to Develop and Administer Teacher Certification Examinations for New York State Teachers - SED - Closing Date 2/28/91

SED 61  1991 - New York State Teacher Certification Examinations: Plans for Development and Administration - ADMITTED AS PLAINTIFFS' EXHIBIT #95

SED 63  July 10, 1991 letter from Mackey of SED to NES President Gorth re awarding of contract (RFP #TC-ASSESSMT-5/91)

SED 64  JULY 25, 1991 Memo from S. Lake to J. Schmitz Re: NES Contract No. X197010 - Request from Ofc of Comptroller for Further Information Summary of Ratings for RFP #TC-LAS/C-191 - ADMITTED AS PLAINTIFFS' EXHIBIT #73

SED 65  July 29, 1991 memo from S. Lake to J. Schmitz re: Preparation of Contract with NES - -

SED 66  August 1991 Agreement between SED & NES

SED 67  September 1991 SED Letter To Applicants for New York State Teaching Certificates - Subject: Examinations for Teacher Certification

SED 68  December 4, 1991 SED memo from Nolan and Walton to: (1) Members of Board of Regents; (2) Cmte on Higher & Continuing Education & (3) Cmte on Elementary, Middle & Secondary Education re: Proposed Amendment of Sections 80.2, 80.15 and 80.16 of the Regulations of the Commissioner of Education Pursuant to Sections 207, 305 & 3004 of the Education Law relating to Teacher Certification

SED 69  December 9, 1991 memo from Sanford Lake of SED Office of Teaching to Lisa Murray & Dottie German of Comptroller's Ofc of Counsel re: Further Information on Contract #X197368

SED 70  New York State Teacher Certification Examinations: Symposium Presented at the Annual Conference of the National Council on Measurement in Education - San Francisco, 1992 - ADMITTED AS PLAINTIFFS' EXHIBIT #249

SED 71  January 31, 1992 SED Memo from Nolan & Walton to: 1) Members of Board of Regents; (2) Cmte on Higher & Continuing Education & (3) Cmte on Elementary, Middle & Secondary Education re: Proposed Amendment of Sections 80.2, 80.15 and 80.16 of the Regulations of the Commissioner of Education Pursuant to Sections 207, 305 & 3004 of the Education Law relating to Teacher Certification

SED 72  July 1992 Nolan of SED memorandum re: Examinations for Classroom Teaching Certificates

SED 73  September 1994 SED memo *To Applicants for New York State Teaching Certificates* re: *Examinations for Teacher Certification*

SED 74  April 17, 1995 Agreement Between NES & SED: Contract X-197010 Shall Be Extended until June 14, 1997 and All Other Terms & Contacts Shall Remain in Full Force & Effect - ADMITTED AS PLAINTIFFS' EXHIBIT #74

| Exhibit | Description |
|---------|-------------|
| SED 75 | September 1995 SED memorandum (OT 1995-96 [1] REVISED) To Applicants for New York Teaching Certificates - subject - Examinations for Teacher Certification |
| SED 78 | June 18, 1996 letter with attached Request for Proposal from Jeanine L. Grinage of SED outlining requirements and specifications for the continued development and administration of the NYSTCE: RFP #TC-NYSTCE2 - 1/97 (closing date August 30, 1996) |
| SED 79 | July 22, 1996 memo from Grinage of SED re: NYSTCE Results |
| SED 80 | September 1996 memo from Mackey of SED re: Full Implementation of Regulations of the Commissioner of Education relating to certificates valid for teaching common branch subjects in the lower (Prek-3) and upper (4-6) elementary grades (Prek-6) and for a certificate valid for teaching English a language other than English, mathematics, a science, and social studies in grades (7-12) |
| SED 81 | September 17, 1996 letter to Darling-Hammond from Mackey of SED w/attached 9/17/96 *NYSTCE: Standards for New York State Teachers* |
| SED 82 | September 17, 1996 NYSTCE: Standards for New York State Teachers |
| SED 83 | February 28, 1997 memo from Senior NES Area Director Clayton re: NYSED Content Specialists Review of Draft Updated NYSTCE Test Frameworks |
| SED 85 | March 1997 Agreement between SED & NES |
| SED 86 | April 1997 SED memo addressed to Applicants for New York State Teaching Certificates re Assessments for Teacher Certification |
| SED 87 | 1997: New York State Teacher Certification Examinations - An Introduction |
| SED 88 | NYSTCE Registration Bulletin: 1996-97 |
| SED 89 | April 28, 1997 memo from Hunsberger of SED re: New York State Teacher Certification Examinations |
| SED 90 | April 30, 1997 memo *To Colleague* from Gary Barton, Deputy Executive Director of NYC Board of Education's Division of Human Resources |
| SED 91 | 1997 - NYSTCE: Meeting Changing State Needs |
| SED 92 | May 6, 1997 memo from Clayton of NES re: 1997 NYSTCE Test Review Conference - - |
| SED 96 | UFT Report entitled- Professionalism: Assuring Teacher Quality - A Report of the Evaluation & Review Committee, dated March 1998 |
| SED 97 | NYSTCE Application for Test Development Participation |
| SED 98 | New York's Commitment : Teaching to Higher Standards, July 1998 |
| SED 99 | Patton of SED Memorandum re New Regents Teaching Policy, August 4, 1998 |

| Exhibit | Description |
|---------|-------------|
| SED 100 | July 1999 memo from Patton of SED re: *Teaching to Higher Standards: New York's Commitment Regarding New Employment of Teachers with Temporary License* |
| SED 101 | BOARD OF EDUCATION OF THE CITY OF NEW YORK - PROFESSIONAL DEVELOPMENT OPPORTUNITIES: 1999-2000 (for Teachers, Supervisors, Secretaries, Paraprofessionals, License Requirements, School Leadership Teams & Differential Requirements) |
| SED 104 | 2000 NES document entitled: NYSTCE: LAST Preparation Guide |
| SED 105 | Building A Profession: Strengthening Teacher Preparation and Induction - Report of the K-16 Teacher Education Task Force - American Federation of Teachers, April 2000 |
| SED 110 | 2001 NES document entitled: NYSTCE: Registration Bulletin = 2001-2002 |
| SED 111 | Meeting the Highly Qualified Teachers Challenge: The Secretary's Annual Report on Teacher Quality, U.S. Department of Education - Office of Postsecondary Education - 2002 |
| SED 115 | 29 CFR Part 1607: Uniform Guidelines on Employee Selection Procedures, §§1-18 (1978)- |
| SED 116 | Principles for the Validation and Use of Personnel Selection Procedures, 2nd Edition, Division of Industrial-Organizational Psychology - American Psychological Association - 1980 |
| SED 117 | Principles for the Validation and Use of Personnel Selection Procedures, 3rd Edition - 1987 |
| SED 118 | Principles for the Validation and Use of Personnel Selection Procedures, 4th Edition, Society for Industrial and Organizational Psychology, Inc. – 2002 |
| SED 119 | Standards for Educational & Psychological Tests and Manuals - Prepared by a Joint Committee of the American Educational Research Association & National Council on Measurement in Education, 1966 |
| SED 120 | Standards for Educational & Psychological Tests - Prepared by a Joint Committee of the American Psychological Association, American Educational Research Association & National Council on Measurement in Education, 1974 |
| SED 121 | Standards for Educational and Psychological Testing, 1985 from AMERICAN EDUCATIONAL RESEARCH ASSOCIATION |
| SED 122 | Standards for Educational and Psychological Testing, 1999 from AMERICAN EDUCATIONAL RESEARCH ASSOCIATION |
| SED 123 | Testing Teacher Candidates: The Role of Licensure Tests in Improving Teacher Quality, National Academy Press – 2001 |
| SED 177 | Lankford, Hamilton & Loeb, S. & Wycoff, J.(January 2002) Teacher Sorting and the Plight of Urban Schools: A Descriptive Analysis. EDUCATION EVALUATION AND POLICY ANALYSIS |

| Exhibit | Description |
|---------|-------------|
| SED 297 | NYSTCE Annual Statewide Results Report: Program Year - - October 1999 – August 2000 |
| SED 299 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: 1989-1990 |
| SED 300 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: February 1992 |
| SED 301 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: February 1993 |
| SED 302 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: February 1994 |
| SED 303 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: February 1995 |
| SED 304 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: February 1996 |
| SED 305 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: February 1997 |
| SED 306 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: April 1998 |
| SED 307 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: April 1999 |
| SED 308 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: July 2000 |
| SED 309 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: June 2001 |
| SED 310 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statistical Profile of the Educational System: June 2002 |
| SED 311 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: 1989-90 |
| SED 312 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted February 1992 |
| SED 313 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted February 1993 |
| SED 314 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted February 1994 |
| SED 315 | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted February 1995 |

| Exhibit | | Description |
|---|---|---|
| SED 316 | | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted February 1996 |
| SED 317 | | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted February 1997 |
| SED 318 | | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted April 1998 |
| SED 319 | | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted April 1999 |
| SED 320 | | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted July 2000 |
| SED 321 | | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted June 2001 |
| SED 322 | | A Report to the Governor and the Legislature on the Educational Status of the State's Schools, Statewide Profile of the Educational System: Submitted June 2002 |
| SED 330 | | NES 1990 Request for Proposal to SED |
| SED 331 | | NES 1996 Request for Proposal to SED |
| SED 350 | 03/21/1997 | =Contract / Agreement between SED and NES |
| SED 351 | 06/05/1991 | =Contract / Agreement between SED and NES |
| SED 352 | 01/01/1991 | LAST Planning Document =Plans for Development and Administration |
| SED 353 | 01/01/1991 | Bias Issues in Test Development |
| SED 354 | 01/01/1991 | Committee Materials=Advisory Committee Specifications and Notification Schedule |
| SED 355 | 01/28/1991 | Form Letter=invitation to Colleges & School Districts for Nominations to Advisory Committees - ADMITTED AS PLAINTIFFS' EXHIBIT #97 |
| SED 356 | 03/01/1991 | Form Letter=informing Individual of Nomination to the Teacher Certification Review Committee - ADMITTED AS PLAINTIFFS' EXHIBIT #98 |
| SED 357 | 04/15/1991 | Committee Materials=LAST Advisory Committee Membership list |
| SED 358 | 04/15/1991 | Committee Materials=Bias Review Committee Membership List |
| SED 359 | 04/15/1991 | LAST Final Test Document=Test Design Document (approved by Gerald Freeborne 4/19/1991) |
| SED 360 | 02/15/1991 | Test Development Documentation = Field-Specific Resources |

| Exhibit | Description | |
|---------|-------------|---|
| SED 361 | 03/18/1991 | LAST Planning Document=Plan for the Collection of College and University Curriculum Materials |
| SED 362 | 03/19/1991 | Correspondence=Soliciting submission of materials for curriculum content study |
| SED 363 | 03/01/1991 | LAST Planning Document=Field 01: LAST |
| SED 364 | 03/01/1991 | LAST Planning Document=Field 01: LAST; Objectives |
| SED 365 | 03/12/1991 | General Program Information=NYSED Bureau Content Specialists Draft Objectives Review Meeting |
| SED 366 | 03/12/1991 | Sign-In Sheets=Sign-In Sheet for NYSED Bureau Content Specialists Draft Objectives Review Meeting |
| SED 367 | 02/01/1991 | LAST Planning Document=NYSED Test Development Process |
| SED 368 | 3/12/1991 | LAST Pilot Test Forms -  Review Criteria for Draft Test Objectives |
| SED 369 | 03/12/1991 | LAST Pilot Test Forms - Review Criteria for Draft Test Objectives |
| SED 370 | 03/12/1991= | Presentation Materials: Draft Objectives Review Meeting NYSED Bureau Content Specialists Program  Materials - - ADMITTED AS PLAINTIFFS' EXHIBIT #106 |
| SED 371 | 03/12/1991 | Presentation Materials- Draft Objectives Review Meeting NYSED Bureau Content Specialists - Orientation Speech |
| SED 372 | 03/12/1991 | Committee Comments - NYSED Bureau Content Specialists Draft Objectives Review Meeting - Comment Form - ADMITTED AS PLAINTIFFS' EXHIBIT #111 |
| SED 373 | 07/26/1991 | LAST Final Test Document-post Objective Review Conference Revisions to Frameworks (Approved by Gerald Freeborne 8/2/91) - ADMITTED AS PLAINTIFFS' EXHIBIT #116 |
| SED 374 | 07/26/1991 | Committee Materials; LAST Final Test Document-Objective Review Conference Bias Review Action Summary (Approved by Gerald Freeborne 8/2/91) - ADMITTED AS PLAINTIFFS' EXHIBIT #123 |
| SED 375 | 07/26/1991 | LAST Final Test Document-frameworks and Assessment Specifications for All Fields (Approved by Gerald Freeborne 8/2/91) - ADMITTED AS PLAINTIFFS' EXHIBIT #126 |
| SED 376 | 06/20/1992 | LAST Final Test Document-frameworks for All Fields (Approved by Gerald Freeborne 7/28/92); ADMITTED AS PLAINTIFFS' EXHIBIT #127 |
| SED 377 | 09/11/1992 | Correspondence- Distributing Test Frameworks to Colleges and Prospective Examinees |

| Exhibit | Description | |
|---------|------------|---|
| SED 378 | 09/11/1992 | LAST Final Test Document-Distributing Test Frameworks to Colleges and Prospective Examinees |
| SED 379 | 09/11/1992 | LAST Planning Document; Research Material-NYSTCE Test Frameworks - |
| SED 380 | 04/15/1991 | LAST Final Test Document- Test Design Document for Use at Objective Review Conferences (Approved by Gerald Freeborne 4/19/1991) - ADMITTED AS PLAINTIFFS' EXHIBIT #112 |
| SED 381 | 04/01/1991 | Form Letter- Informing Nominee of selection to an Advisory Committee |
| SED 382 | 03/01/1991 | LAST Final Test Document - Framework Development |
| SED 383 | 04/01/1991 | Form Letter- Letter to Supervisors of appointed Committee members requesting cooperation |
| SED 384 | 04/30/1991 | Sign-In Sheets- Sign-In and Sign-Out Sheet for Objective Review Conference (CAC) |
| SED 385 | 04/30/1991 | Committee Materials - Orientation Speech for Content Advisory Committees at Objective Review Conference |
| SED 386 | 05/02/1991 | Committee Materials- Objective Review Conference - Agenda |
| SED 387 | 05/02/1991 | LAST Pilot Test Forms - Review Criteria for Draft Frameworks and Assessment Specifications |
| SED 389 | 4/18/1991 | LAST Draft Test Framework; ADMITTED AS PLAINTIFFS' EXHIBIT #114 |
| SED 390 | 04/24/1991 | Sign-In Sheets = Sign-In and Sign-Out Sheet for Group Two: LAST Modern Languages other than English, Ancient Greek/Latin |
| SED 391 | 04/24/1991 | Committee Materials - Orientation Speech at Objective Review Conference for Bias Review Committee, Schenectady, NY |
| SED 392 | 04/24/1991 | Committee Materials -Bias Review Committee Agenda |
| SED 393 | 04/24/1991 | Committee Materials - Bias Review Criteria for Assessment Specifications and Frameworks |
| SED 394 | 04/18/1991 | LAST Pilot Test Forms - Field 01: LAST Assessment Specifications – Draft |
| SED 395 | 04/24/1991 | Committee Materials- Bias Review Conference - Sub-Group Two Frameworks and Assessment Specifications |
| SED 396 | 04/24/1991 | Committee Comments- Objective Review Conference Bias Review Committee - Comment Form; Field Title: LAST |

| Exhibit | Description | |
|---------|------------|---|
| SED 397 | 07/15/1991 | Committee Comments- Bias Review Committee Comments / Item Writing Suggestions; Field 01: LAST - ADMITTED AS PLAINTIFFS' EXHIBIT #121 |
| SED 398 | 04/24/1991 | Committee Materials- Objectives Selected for Item Review by Bias Review Committee - ADMITTED AS PLAINTIFFS' EXHIBIT #121 |
| SED 399 | 05/24/1991 | Committee Comments- Bias Review Committee Policy Comments / Suggestions - ADMITTED AS PLAINTIFFS' EXHIBIT #121 |
| SED 400 | 03/17/1992 | Job Analysis Survey; LAST Planning Document Job Analysis Survey Plan W/ Gerald Freeborne's Approval Dated 5/20/92 - ADMITTED AS PLAINTIFFS' EXHIBIT #130 |
| SED 401 | 07/20/1992 | Job Analysis Survey - Correlation of Suggested Additional Content to Test Objectives |
| SED 402 | 12/11/1991 | LAST Final Test Document; Last Planning Document Plan for Conducting Teacher Interviews (Approved by Gerald Freeborne 12/12/91) - ADMITTED AS PLAINTIFFS' EXHIBIT # 128 |
| SED 403 | 03/27/1992 | Test Development Documentation - Summary of Teacher Interview Results - ADMITTED AS PLAINTIFFS' EXHIBIT #129 |
| SED 404 | 09/01/1993 | Job Analysis Survey Report - Part I |
| SED 405 | 09/01/1993 | Job Analysis Survey; Job Analysis Survey Report - Appendix A - Teaching Assignment Codes and Certification Codes by Test |
| SED 406 | 09/01/1993 | Job Analysis Survey - Job Analysis Survey Report - Appendix B - College Faculty Sampling Counts by Institution and Test Field |
| SED 408 | 09/01/1993 | Job Analysis Survey- Job Analysis Survey Report - Appendix D - Sample Survey Response Form |
| SED 409 | 09/01/1993 | Job Analysis Survey- Job Analysis Survey Report - Appendix E - Sample Job Analysis Cover Letters |
| SED 410 | 09/01/1993 | Job Analysis Survey- Job Analysis Survey Report - Part II |
| SED 411 | 9/01/1993 | Job Analysis Survey- Job Analysis Summary Report - ADMITTED AS PLAINTIFFS' EXHIBIT #134 |
| SED 412 | 8/05/1992 | LAST Final Test Document; Last Planning Document - Item Review Conference Planning Document (Approved by Gerald Freeborne 8/6/92) - ADMITTED AS PLAINTIFFS' EXHIBIT #136 |
| SED 413 | 9/16/1992 | Committee Materials; LAST Pilot Test Forms - BRC Invitation to Item Review Conference, with related materials |
| SED 414 | 0/18/1992 | Sign-in Sheets -BRC Item Review Conference Sign-in Sheets - ADMITTED AS PLAINTIFFS' EXHIBIT #137 |

| Exhibit | Description | |
|---|---|---|
| SED 415 | 0/18/1992 | Committee Materials - BRC Item Review Conference orientation speech |
| SED 416 | 10/18/1992 | Committee Materials - BRC Item Review Conference draft written assignments - Group I Master **(SEALED)** |
| SED 417 | 10/18/1992 | Committee Materials - BRC Item Review Conference draft written assignments - Group II Master **(SEALED)** |
| SED 418 | 10/18/1992 | Committee Materials - BRC Item Review Conference draft multiple choice test items - Group I Master **(SEALED)** |
| SED 419 | 10/18/1992 | Committee Materials - BRC Item Review Conference draft multiple choice test items - Group II Master **(SEALED)** |
| SED 420 | 10/20/1992 | Committee Materials - BRC item writing suggestions follow-up documentation |
| SED 421 | 1/25/1992 | Committee Materials - Item Review Conference Bias Review Action Summary (With Sign-off by Gerald Freeborne 12/4/92) - ADMITTED AS PLAINTIFFS' EXHIBIT #144 |
| SED 422 | 11/25/1992 | Committee Comments - Item Review Conference Post-Conference Item Revision Summary |
| SED 423 | 09/16/1992 | Committee Materials; LAST Pilot Test Forms - CAC Invitation to Item Review Conference with related materials |
| SED 424 | 10/28/1992 | Sign-In Sheets -CAC Item Review Conference sign-in sheets |
| SED 425 | 10/25/1992 | Committee Materials - CAC Item Review Conference orientation speech |
| SED 426 | 10/28/1992 | Committee Materials - CAC Item Review Conference draft written assignments - Group I Master **(SEALED)** |
| SED 427 | 10/29/1992 | Committee Materials - CAC Item Review Conference draft written assignments - Group II Master **(SEALED)** |
| SED 428 | 10/28/1992 | Committee Materials - CAC Item Review Conference draft multiple choice items - Group I Master **(SEALED)** |
| SED 429 | 10/28/1992 | Committee Materials - CAC Item Review Conference draft multiple choice items - Group II Master **(SEALED)** |
| SED 430 | 11/25/1992 | Committee Materials -Item Review Conference Post-conference Item Revision Summary (With Sign-off by Gerald Freeborne 12/4/92) - ADMITTED AS PLAINTIFFS' EXHIBIT #152 |
| SED 431 | 11/10/1992 | Correspondence- Sample letter to Pilot Test site directors |
| SED 432 | 11/13/1992 | Form Letter - Form letter to teacher education faculty contact persons for Pilot Test |
| SED 433 | 11/30/1992 | LAST Pilot Test Forms -LAST Pilot Test Form 010 **(SEALED)** |

| Exhibit | Description | |
|---------|-----------|---|
| SED 434 | 11/30/1992 | LAST Pilot Test Forms -LAST Pilot Test Form 011 **(SEALED)** |
| SED 435 | 11/30/1992 | LAST Pilot Test Forms -LAST Pilot Test Form 012 **(SEALED)** |
| SED 436 | 11/30/1992 | LAST Pilot Test Forms -LAST Pilot Test Form 013 **(SEALED)** |
| SED 437 | 11/30/1992 | LAST Pilot Test Forms -LAST Pilot Test Form 014 **(SEALED)** |
| SED 438 | 11/30/1992 | LAST Pilot Test Forms -LAST Pilot Test Form 015 **(SEALED)** |
| SED 439 | 11/30/1992 | LAST Pilot Test Forms -LAST Pilot Test Form 016 **(SEALED)** |
| SED 440 | 11/30/1992 | LAST Pilot Test Forms -LAST Pilot Test Form 017 **(SEALED)** |
| SED 441 | 11/30/1992 | LAST Pilot Test Forms-LAST Pilot Test Form 018 **(SEALED)** |
| SED 442 | 11/30/1992 | LAST Pilot Test Forms-LAST Pilot Test Form 019 **(SEALED)** |
| SED 443 | 12/16/1992 | LAST Pilot Test Forms -LAST Pilot Test Summary Data - ADMITTED AS PLAINTIFFS' EXHIBIT #153 |
| SED 444 | 12/11/1992 | Form Letter - Letter to CAC soliciting participation in marker paper selection and holistic scoring system test run |
| SED 445 | 01/11/1993 | Sign-In Sheets - Holistic Scoring Sign-In Sheet |
| SED 446 | 01/11/1993 | Manual; Scoring Materials - Written Assignment Scoring Manual **(SEALED)** |
| SED 448 | 10/13/1993 | Correspondence -Letter to teacher education faculty contacts soliciting participation in 11/93 pilot test of CSTs and LAST writing prompts |
| SED 449 | 11/01/1993 | Form Letter -Form letter to Pilot Test site directors re 11/93 pilot tests |
| SED 450 | 11/15/1993 | Form Letter - Form letter to Pilot Test site contacts enclosing proctor packages for 11/93 pilot tests |
| SED 451 | 11/04/1993 | Form Letter - Letter to site contacts re confirmation of site selection |
| SED 452 | 11/09/1993 | Correspondence- Non-site mailing to teacher preparation faculty soliciting participation in 11/93 pilot tests |
| SED 453 | 11/29/1993 | LAST Pilot Test Forms - Physics Pilot Test Form 0914 (with LAST writing prompts) **(SEALED)** |
| SED 454 | 11/29/1993 | LAST Pilot Test Forms - Physics Pilot Test Form 0913 (with LAST writing prompts) **(SEALED)** |
| SED 455 | 11/29/1993 | LAST Pilot Test Forms - Elementary Education Pilot Test Form 0210 (with LAST writing prompts) **(SEALED)** |
| SED 456 | 11/29/1993 | LAST Pilot Test Forms -Mathematics Pilot Test Form 0411 (with LAST writing prompts) **(SEALED)** |

| Exhibit | Description |
|---------|-------------|

**SED 457** — 11/29/1993 — LAST Pilot Test Forms - Physics Pilot Test Form 0912 (with LAST writing prompts) **(SEALED)**

**SED 458** — 04/02/1993 — LAST Planning Document; Standard Setting Materials - Standard Setting Activities

**SED 459** — 03/20/1993 — Item Statistics by Test -Item Statistics by Test Reports Including Item Scorability Designations (W/ Gerald Freeborne's Approval Dated 5/18/93) - ADMITTED AS PLAINTIFFS' EXHIBIT #157

**SED 460** — 04/08/1993 — Form Letter - BRC Meeting invitation to Review Item Statistics from 1st test administration

**SED 461** — 05/06/1993 — Committee Materials; Manual BRC Meeting to Review Item Statistics Training Manual - ADMITTED AS PLAINTIFFS' EXHIBIT #158

**SED 463** — 05/06/1993 — Report: Statistical - Statistics Reports for 3/20/93 Test Administration (BRC Meeting to Review Item Statistics **(SEALED)**

**SED 464** — 05/06/1993 — Committee Materials - BRC Review Item Statistics - LAST **(SEALED)**

**SED 465** — 05/06/1993 — Committee Comments- BRC Review Item Statistics - LAST - Comment Form

**SED 466** — 05/06/1993 — Committee Materials; Item Statistics by Test; LAST Final Test DocumentBRC Post Conference Review Summary for Item Statistics Report (w/ Gerald Freeborne's approval sheet dated 5/15/03)

**SED 467** — 04/08/1993 — Form Letter-CAC Meeting Invitation for item revalidation / item performance level judgments from 1st test administration

**SED 468** — 05/05/1993 — Committee Materials -CAC Manual for item revalidation / item performance level judgments

**SED 469** — 05/07/1993 — Sign-In Sheets - CAC sign-in sheet for item revalidation / item performance level judgments conference

**SED 470** — 05/07/1993 — Committee Materials; CAC training manual for item revalidation / item performance level judgments conference **(SEALED)**

**SED 471** — 05/07/1993 — Committee Materials - Note to file - CRC Item Review Booklets contained same items reviewed by BRC on 5/6/93

**SED 472** — 05/07/1993 — Committee Materials - CAC supplemental items from group 1 for the LAST for the item revalidation / item performance level judgments conference **(SEALED)**

**SED 473** — 05/07/1993 — Committee Materials -CAC supplemental items from group 22 for the LAST for the item revalidation / item performance level judgments conference **(SEALED)**

| Exhibit | Description |
|---------|-------------|

**SED 474**    05/07/1993    Committee Comments - CAC item revalidation / item performance level judgments conference - LAST - Comment Form

**SED 475**    06/01/1993    Committee Materials - CAC Post Conference Item Status Summary from the 5/7/93 conference

**SED 476**    04/16/1993    Form Letter - BRC Invitation for Review of the Passing Standards for the LAST Conference to be held 5/25/93

**SED 477**    05/25/1993    Sign-In Sheets - BRC Sign-in sheet for Review of the Passing Standards for the LAST Conference

**SED 478**    05/25/1993    Committee Materials;  BRC Training Manual for Review of the Passing Standards for the LAST **(SEALED)**

**SED 479**    05/25/1993    Committee Materials; BRC Impact Analysis for Review of the Passing Standards for the LAST Conference

**SED 480**    05/27/1993    Committee Comments; Committee Materials - BRC Post Conference Summary for Review of the Passing Standards for the LAST - ADMITTED AS PLAINTIFFS' EXHIBIT #173

**SED 481**    05/25/1993    Committee Comments; Standard Setting Materials - BRC Comment Form for Review of the Passing Standards for the LAST - ADMITTED AS PLAINTIFFS' EXHIBIT #174

**SED 482**    05/01/1993    Standard Setting Materials -Field: 01 Content Validation / Standard Setting Results

**SED 483**    06/11/1993    Test Development Documentation - NYSED Meeting to Review Test Standards / LAST and ATS-W **(SEALED)**

**SED 484**    06/15/1993    Standard Setting Materials - Setting Standards for Three New York State Teacher Certification Examinations

**SED 485**    06/15/1993    Standard Setting Materials - Setting Standards for Three New York State Teacher Certification Examinations / LAST; Elementary ATS-W; Secondary ATS-W

**SED 486**    01/01/1992    Registration Materials - 1993-1994 NYSTCE Registration Bulletin

**SED 487**    06/17/1993    Report: Statistical  - LAST Examinee Passing Rates

**SED 488**    06/13/1993    Standard Setting Materials - Commissioner Sobel's Passing Standards for NYSTCE

**SED 489**    12/04/1992    LAST Final Test Document - Test Form Design Dated 11/19/92 (W/ Gerald Freeborne's Approval Dated 12/4/92) - ADMITTED AS PLAINTIFFS' EXHIBIT #178

**SED 490**    12/07/1992    LAST Planning Document; Scoring Materials - NYSTCE Written Assignment Scoring Plan

| Exhibit | Description | |
|---------|-------------|---|
| SED 491 | 04/01/1993 | Manual; Scoring Materials - LAST Writing Assignment Scoring Manual (**SEALED**) |
| SED 492 | 06/13/1993 | LAST Final Test Document; LAST Planning Document - Score Reporting Plan Dated 7/13/93 (W/ Gerald Freeborne's Approval) - <u>ADMITTED AS PLAINTIFFS' EXHIBIT #180</u> |
| SED 493 | 10/25/1994 | LAST Final Test Document; LAST Planning Document - Annual Results Reporting Plan for 10/24/94 (W/ Gerald Freeborne's Approval Sheet) - ADMITTED AS PLAINTIFFS' EXHIBIT #181 |
| SED 494 | 01/01/1997 | LAST Final Test Document - Final Development Report for LAST; CSTs; NYSED Contract; ATS-W; ATS-P |
| SED 495 | 03/01/1993 | Report: Statistical -Field 01: LAST Cumulative Retake Analysis (Administration Dates 3/93-4/00) |
| SED 496 | 03/01/1993 | Report: Annual Statewide Results - Annual Statewide Results Report for March 1993 - June 1994 |
| SED 497 | 10/01/1994 | Report: Annual Statewide Results - Annual Statewide Results Report for October 1994 - June 1995 |
| SED 498 | 11/01/1995 | Report: Annual Statewide Results - Annual Statewide Results Report for November 1995 - June 1996 |
| SED 499 | 10/01/1995 | Report: Annual Statewide Results - Annual Statewide Results Report for October 1995 - May 1997 |
| SED 500 | 10/01/1997 | Report: Annual Statewide Results - Annual Statewide Results Report for October 1997 - July 1998 |
| SED 501 | 10/01/1998 | Report: Annual Statewide Results - Annual Statewide Results Report for October 1998 - July 1999 |
| SED 502 | 10/01/1998 | Report: Annual Statewide Results - Annual Statewide Results Report for October 1998 - July 1999 |
| SED 503 | 03/01/1993 | Report: Statistical Field Descriptions for NYSTCE Examinee Data File for All Test Administrations, March 1993 through April 2000 |
| SED 504 | 11/15/1994 | Form Letter - "Sample" Invitation Letter to review pilot test responses |
| SED 505 | 10/24/1994 | Committee Materials; LAST Planning Document - CAC Marker Response Review Meeting for LAST |
| SED 506 | 01/11/1995 | Sign-In Sheets -CAC Marker Response Review Meeting for LAST Sign-in Sheet |
| SED 507 | 01/11/1995 | Manual; Scoring Materials - Scorer Training Manual used for CAC Marker Response Review Meeting for LAST (**SEALED**) |

- 18 -

| Exhibit | | Description |
|---------|---|-------------|
| SED 508 | 01/11/1995 | Committee Materials - Master  Committee Record Sheet for CAC Marker Response Review Meeting for LAST **(SEALED)** |
| SED 509 | 02/15/1995 | Committee Materials - Bias Review Committee Program Review Meeting |
| SED 510 | 12/14/1995 | LAST Final Test Document - Test Form Design for LAST, ATS-W, CSTs, LPAs, ATS-P Video (w/ Charles C. Mackey's approval sign-off sheet) |
| SED 511 | 01/01/1997 | Research Material - NYSTCE - An Introduction |
| SED 512 | 03/06/1997 | LAST Planning Document - Management Planning Document for Program Review |
| SED 513 | 03/06/1997 | Form Letter - Invitation asking for updated info on committee members |
| SED 514 | 03/24/1997 | CorrespondenceDistributing "Questions & Answers" flyer to teachers |
| SED 515 | 03/01/1997 | LAST Planning Document - Field Test Planning Document |
| SED 516 | 04/01/1997 | LAST Pilot Test Forms - "Earn vouchers for future NYSTCE tests by trying out new test materials" |
| SED 517 | 04/14/1997 | LAST Pilot Test Forms - Field Test Booklet (05L24A 0906) **(SEALED)** |
| SED 518 | 04/14/1997 | LAST Pilot Test Forms -Field Test Booklet (10L29A 1014) **(SEALED)** |
| SED 519 | 04/14/1997 | LAST Pilot Test Forms -Field Test Booklet (20L20A 0901) **(SEALED)** |
| SED 520 | 04/14/1997 | LAST Pilot Test Forms - Field Test Booklet (21L21A 0902) **(SEALED)** |
| SED 521 | 04/14/1997 | LAST Pilot Test Forms - Field Test Booklet (22L22A 0903) **(SEALED)** |
| SED 522 | 04/14/1997 | LAST Pilot Test Forms - Field Test Booklet (23L23A 0904) **(SEALED)** |
| SED 523 | 04/14/1997 | LAST Pilot Test Forms- Field Test Booklet (24L11A 0905) **(SEALED)** |
| SED 524 | 04/14/1997 | LAST Pilot Test Forms - Field Test Booklet (25L25A 1009) **(SEALED)** |
| SED 525 | 04/14/1997 | LAST Pilot Test Forms - Field Test Booklet (26L26A 1010) **(SEALED)** |
| SED 526 | 04/14/1997 | LAST Pilot Test Forms - Field Test Booklet (27L27A 1011) **(SEALED)** |
| SED 527 | 04/14/1997 | LAST Pilot Test Forms - Field Test Booklet (28L28A 1012) **(SEALED)** |
| SED 528 | 04/14/1997 | LAST Pilot Test Forms - Field Test Booklet (10A29L 1019) **(SEALED)** |
| SED 529 | 04/22/1997 | LAST Planning Document - 1997 Test Review Conference - Planning Documents |
| SED 530 | 05/14/1997 | Sign-In Sheets - Test Review Conference Sign-in Sheet |

| Exhibit | Description | |
|---------|-------------|---|
| SED 531 | 05/14/1997 | Committee Materials - 1997 Test Review Conference (CAC and BRC) - NES General Orientation |
| SED 532 | 05/14/1997 | Committee Materials - 1997 Test Review Conference CAC - NES Training for Objective Validation and Item Revalidation |
| SED 533 | 05/14/1997 | Committee Materials; Research Material - 1997 Test Review Conference CAC - Training Manual Part 1 |
| SED 534 | 05/14/1997 | Committee Materials; Research Material -1997 Test Review Conference CAC - Training Manual Part 2 |
| SED 535 | 05/14/1997 | Committee Materials -1997 Test Review Conference - Field 01 LAST - Test Objections, Test Structure |
| SED 536 | 05/14/1997 | Committee Materials - 1997 Test Review Conference - Field 01 LAST, Subareas 01 and 02 - Item Revalidation Booklet for CAC (**SEALED**) |
| SED 537 | 05/14/1997 | Committee Materials -1997 Test Review Conference - Field 01 LAST Subareas 03-05; Item Revalidation Booklet CAC (**SEALED**) |
| SED 538 | 05/14/1997 | Committee Materials - 1997 Test Review Conference - Field 01 LAST; Item Review Booklet CAC (**SEALED**) |
| SED 539 | 05/14/1997 | Committee Comments - CAC Objective Validation Comment Form on LAST for 1997 Test Review Conference |
| SED 540 | 05/14/1997 | Committee Comments - CAC Item Revalidation Comment Form for 1997 Test Review Conference |
| SED 541 | 04/10/1997 | Form Letter - BRC Invitation |
| SED 542 | 05/14/1997 | Committee Materials - 1997 Test Review Conference CAC and BRC NES General Orientation |
| SED 543 | 05/14/1997 | Sign-In Sheets - BRC Group A and Group B Sign in Sheets |
| SED 544 | 05/14/1997 | Committee Materials - 1997 Test Review Conference - Field 01 LAST Test Objectives |
| SED 545 | 05/14/1997 | Sign-In Sheets - BRC Comment Form for 1997 Test Review Conference |
| SED 546 | 05/14/1997 | Committee Materials - 1997 Test Review Conference - Field 01 LAST, BRC Item Review Booklet - <u>ADMITTED AS PLAINTIFFS' EXHIBIT #201; 12/18/2002</u> |
| SED 547 | 06/01/1997 | Job Analysis Survey; Report: Statistical - Content Validation Results - Field 01 LAST |
| SED 548 | 07/25/1997 | Committee Comments - 1997 Test Review Conference - Bias Review Action Summary - New Test Items (Draft 7/25/97) |

| <u>Exhibit</u> | <u>Description</u> | |
|---|---|---|
| SED 549 | 07/25/1997 | Committee Comments - 1997 Test Review Conference - Post Conference Objective Status Summary (Draft 7/25/97) |
| SED 550 | 07/25/1997 | Committee Comments - 1997 Test Review Conference - Post Conference Item Status Summary (Draft 7/25/97) |
| SED 551 | 07/28/1997 | Form Letter - Invitation to review responses to LAST written assignments for the purpose of identifying marker responses |
| SED 552 | 08/12/1997 | Sign-In Sheets - CAC Marker Response Review Meeting for LAST Sign in sheet |
| SED 553 | 08/12/1997 | Committee Materials; CAC Marker Response Selection Meeting Manual for LAST **(SEALED)** |
| SED 554 | 08/12/1997 | Committee Comments - LAST Marker Response Review Meeting - Master Committee Report Sheet **(SEALED)** |
| SED 555 | 09/30/1997 | Job Analysis Survey; LAST Planning Document Job Analysis Survey Plan for LAST, ATS, CTSs |
| SED 556 | 06/24/1997 | Correspondence Requesting copies of 1996-1997 Basic Education Data System (BEDS), Institution Files (IMF) and Personnel Files (PMF) for conducting job analysis survey's |
| SED 557 | 08/01/1998 | Job Analysis Survey - Validation Studies - Volume 1 - Job Analysis Survey Description |
| SED 558 | 08/01/1998 | Job Analysis Survey - Appendix A - Teaching Assignment Codes by Test |
| SED 559 | 08/01/1998 | Job Analysis Survey - Appendix B - College Faculty Sampling Counts by Institution and Field |
| SED 560 | 08/01/1998 | Job Analysis Survey - Job Analysis Survey Report - Appendix C - Sample Job Analysis Survey Instruments |
| SED 561 | 08/01/1998 | Job Analysis Survey - Field 01 LAST - Faculty Survey |
| SED 562 | 08/01/1998 | Job Analysis Survey - Appendix D - Sample Survey Response Forms: Public School Sample and College Faculty Sample |
| SED 563 | 09/12/1997 | Correspondence - Job Analysis Survey Advance Notification Mailing - Sample Cover Letter to Contact Persons in NY |
| SED 564 | 08/01/1998 | Job Analysis Survey - Validation Studies - Volume 2 - Job Analysis Survey Results Reports |
| SED 565 | 08/01/1998 | Job Analysis Survey - Validation Studies - Volume 3 - Job Analysis Survey Summary Report |

| Exhibit | Description | |
|---|---|---|
| SED 566 | 08/01/1998 | Job Analysis Survey - Validation Studies - Volume 4 - Curriculum Content Study |
| SED 567 | 02/02/1998 | LAST Planning Document; Scoring Materials - Plan for Establishing Passing Scores |
| SED 568 | 03/26/1998 | Correspondence Requesting Nominations to participate in a review meeting for NYSTCE program |
| SED 569 | 03/31/1998 | Form Letter - Seeking educators to serve on review panels |
| SED 570 | 04/09/1998 | Correspondence - Information concerning the NYSTCE testing program and an application for test development participation |
| SED 571 | 03/27/1998 | Form Letter - Invitation to participate in review of passing standards for revised tests |
| SED 572 | 03/27/1998 | Form Letter - Invitation for test development participation |
| SED 573 | 04/01/1998 | Form Letter - Invitation to participate in a program review |
| SED 574 | 05/15/1998 | Form Letter - Invitation for review of passing standards for the English field |
| SED 575 | 04/16/1998 | Form Letter - Informing Supervisors of meeting for review of passing standards |
| SED 576 | 05/12/1998 | Form Letter - Giving information on the upcoming Passing Score Review meeting |
| SED 577 | 05/18/1998 | Sign-In Sheets - Passing Score Review Meeting for LAST Sign-in Sheet |
| SED 578 | 05/18/1998 | Scoring Materials - 1998 Passing Score Review Meeting - NES General Orientation |
| SED 579 | 05/18/1998 | Manual; Scoring Materials - 1998 Passing Score Review Conference Agenda and Training Manual **(SEALED)** |
| SED 580 | 05/18/1998 | LAST Final Test Document - Field 01: LAST - Test Framework - Test Secure |
| SED 581 | 05/18/1998 | LAST Final Test Form - LAST 01B **(SEALED)** |
| SED 582 | 04/01/1998 | Item Statistics by Test - Test Form Answer Key and Item Statistics - Test Field 01 LAST **(SEALED)** |
| SED 583 | 04/01/1998 | Report: Statistical - Summary Statistics Report - Test Field 01: LAST |
| SED 584 | 05/18/1998 | Item Statistics by Test - Item-based Passing Score Summary - LAST |
| SED 585 | 05/18/1998 | Committee Comments; Scoring Materials; Passing Score Review Conference Comment Form **(SEALED)** |

| Exhibit | Description | |
|---|---|---|
| SED 586 | 05/18/1998 | Scoring Materials - Passing Score Review Meeting - Passing Score Judgment Form |
| SED 587 | 08/12/1998 | LAST Final Test Document - Test Frameworks Used as Basis for Test Content Beginning with 10/23/98 Administration (with Charles C. Mackey's approval sheet) |
| SED 588 | 06/12/1998 | Standard Setting Materials - May 1998 Passing Score Review Conference - Passing Score Review Results |
| SED 589 | 05/18/1998 | Standard Setting Materials - 1997-1998 Passing Scores and Panel-Based Passing Scores for 1998-1999 |
| SED 590 | 09/01/1998 | Correspondence - Changes to the NYSTCE Program - Increased Passing Standards |
| SED 591 | 01/01/1998 | Standard Setting Materials - Program Review and New Passing Standards Summary Report |
| SED 592 | 10/13/1998 | Scoring Materials- Approval Form for Revised Passing Scores for 7/22/98 |
| SED 593 | 07/22/1998 | Standard Setting Materials - NYSTCE Raising the Passing Standards |
| SED 594 | 02/01/1999 | LAST Planning Document - LAST / Assessment of Teaching Skills-Written Field Test of Written Assignments - Planning Document |
| SED 595 | 01/01/1999 | Field Test Booklet - 01 Field Test Booklet **(SEALED)** |
| SED 596 | 01/01/1999 | Field Test Booklet -02 Field Test Booklet **(SEALED)** |
| SED 597 | 01/01/1999 | Field Test Booklet - 03 Field Test Booklet **(SEALED)** |
| SED 598 | 01/01/1999 | Field Test Booklet - 04 Field Test Booklet **(SEALED)** |
| SED 599 | 01/01/1999 | Field Test Booklet - 05 Field Test Booklet **(SEALED)** |
| SED 600 | 01/01/1999 | Field Test Booklet - 07 Field Test Booklet **(SEALED)** |
| SED 601 | 01/01/1999 | Field Test Booklet - 08 Field Test Booklet **(SEALED)** |
| SED 602 | 05/31/1999 | Form Letter - Invitation to review responses to LAST written assignments for the purpose of identifying marker responses |
| SED 603 | 07/07/1999 | Sign-In Sheets - LAST Marker Selection Meeting Sign-in Sheet |
| SED 604 | 07/01/1999 | Committee Materials; CAC Marker Response Selection Meeting Manual #4 **(SEALED)** |
| SED 605 | 07/01/1999 | Sign-In Sheets - Master Marker Selection Form for LAST **(SEALED)** |
| SED 606 | 03/20/1993 | LAST Final Test Form -NY State Teacher Certification Examinations |

| Exhibit | Description | |
|---------|-------------|---|
| SED 607 | 11/06/1993 | LAST Final Test Form- NY State Teacher Certification Examinations |
| SED 608 | 03/19/1994 | LAST Final Test Form- NY State Teacher Certification Examinations **(SEALED)** |
| SED 609 | 06/25/1994 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 610 | 10/29/1994 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 611 | 02/25/1995 | LAST Final Test Form -NY State Teacher Certification Examinations **(SEALED)** |
| SED 612 | 06/17/1995 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 613 | 11/18/1995 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 614 | 02/24/1996 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 615 | 06/08/1996 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 616 | 10/26/1996 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 617 | 02/01/1997 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 618 | 05/10/1997 | LAST Final Test Form- NY State Teacher Certification Examinations **(SEALED)** |
| SED 619 | 10/18/1997 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 620 | 01/17/1998 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 621 | 04/18/1998 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 622 | 07/18/1998 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |
| SED 623 | 10/24/1998 | LAST Final Test Form-NY State Teacher Certification Examinations **(SEALED)** |
| SED 624 | 01/16/1999 | LAST Final Test Form - NY State Teacher Certification Examinations **(SEALED)** |

| Exhibit | Description | |
|---------|-------------|--|
| SED 625 | 04/17/1999 | LAST Final Test Form - NY State Teacher Certification Examinations (**SEALED**) |
| SED 626 | 07/17/1999 | LAST Final Test Form -NY State Teacher  Certification Examinations (**SEALED**) |
| SED 627 | 10/30/1999 | LAST Final Test Form - NY State Teacher Certification Examinations (**SEALED**) |
| SED 628 | 01/22/2000 | LAST Final Test Form- NY  State  Teacher  Certification  Examinations (**SEALED**) |
| SED 629 | 04/15/2000 | LAST Final Test Form- NY  State  Teacher  Certification  Examinations (**SEALED**) |
| SED 630 | 03/20/1993 | Item Statistics by Test (**SEALED**) |
| SED 631 | 12/01/1993 | Item Statistics by Test (**SEALED**) |
| SED 632 | 05/16/1994 | Item Statistics by Test (**SEALED**) |
| SED 633 | 07/06/1994 | Item Statistics by Test (**SEALED**) |
| SED 634 | 11/29/1994 | Item Statistics by Test (**SEALED**) |
| SED 635 | 04/20/1995 | Item Statistics by Test (**SEALED**) |
| SED 636 | 07/11/1995 | Item Statistics by Test (**SEALED**) |
| SED 637 | 12/21/1995 | Item Statistics by Test (**SEALED**) |
| SED 638 | 04/09/1996 | Item Statistics by Test (**SEALED**) |
| SED 639 | 06/27/1996 | Item Statistics by Test (**SEALED**) |
| SED 640 | 11/25/1996 | Item Statistics by Test (**SEALED**) |
| SED 641 | 03/03/1997 | Item Statistics by Test (**SEALED**) |
| SED 642 | 06/06/1997 | Item Statistics by Test (**SEALED**) |
| SED 643 | 10/18/1997 | Item Statistics by Test (**SEALED**) |
| SED 644 | 03/13/1998 | Item Statistics by Test (**SEALED**) |
| SED 645 | 05/11/1998 | Item Statistics by Test (**SEALED**) |
| SED 646 | 08/10/1998 | Item Statistics by Test (**SEALED**) |
| SED 647 | 12/24/1998 | Item Statistics by Test (**SEALED**) |
| SED 648 | 02/25/1999 | Item Statistics by Test (**SEALED**) |

| Exhibit | Description | |
|---------|-------------|---|
| SED 649 | 05/11/1999 | Item Statistics by Test **(SEALED)** |
| SED 650 | 08/09/1999 | Item Statistics by Test **(SEALED)** |
| SED 651 | 12/01/1999 | Item Statistics by Test **(SEALED)** |
| SED 652 | 03/17/2000 | Item Statistics by Test **(SEALED)** |
| SED 653 | 05/15/2000 | Item Statistics by Test **(SEALED)** |
| SED 654 | 10/13/2000 | Item Statistics by Test **(SEALED)** |
| SED 655 | 10/13/2000 | Item Statistics by Test **(SEALED)** |
| SED 656 | 10/13/2000 | Item Statistics by Test **(SEALED)** |
| SED 657 | 10/13/2000 | Item Statistics by Test **(SEALED)** |
| SED 658 | 10/13/2000 | Item Statistics by Test **(SEALED)** |
| SED 659 | 10/13/2000 | Item Statistics by Test **(SEALED)** |
| SED 660 | 10/13/2000 | Item Statistics by Test **(SEALED)** |
| SED 661 | 10/13/2000 | Item Statistics by Test **(SEALED)** |
| SED 662 | 10/13/2000 | Item Statistics by Test **(SEALED)** |
| SED 663 | 10/13/2000 | Item Statistics by Test **(SEALED)** |
| SED 664 | 03/01/1993 | LAST Pilot Test Forms- NYSTCE - LAST - Item Bank Revision Summary |
| SED 665 | 10/07/1991 | Monthly Summary Report - NY Summary Report of 7/1/91 through 9/30/91 |
| SED 666 | 11/07/1991 | Monthly Summary Report - NY Summary Report for October 1991 |
| SED 667 | 01/13/1992 | Monthly Summary Report - NY Summary Report for October 1991 |
| SED 668 | 02/07/1992 | Monthly Summary Report - NY Summary Report for January 1992 |
| SED 669 | 03/09/1992 | Monthly Summary Report- NY Summary Report for February 1992 |
| SED 670 | 04/02/1992 | Monthly Summary Report - NY Summary Report for March 1992 |
| SED 671 | 05/07/1992 | Monthly Summary Report - NY Summary Report for April 1992 |
| SED 672 | 06/02/1992 | Monthly Summary Report - NY Summary Report for May 1992 |
| SED 673 | 07/06/1992 | Monthly Summary Report - NY Summary Report for June 1992 |
| SED 674 | 08/05/1992 | Monthly Summary Report- NY Summary Report for July 1992 |

| Exhibit | Description | |
|---------|-------------|---|
| SED 675 | 09/10/1992 | Monthly Summary Report - NY Summary Report for August 1992 |
| SED 676 | 10/09/1992 | Monthly Summary Report - NY Summary Report for September 1992 |
| SED 677 | 11/10/1992 | Monthly Summary Report - NY Summary Report for October 1992 |
| SED 678 | 12/07/1992 | Monthly Summary Report - NY Summary Report for November 1992 |
| SED 679 | 01/04/1993 | Monthly Summary Report - NY Summary Report for December 1992 |
| SED 680 | 02/12/1993 | Monthly Summary Report - NY Summary Report for January 1993 |
| SED 681 | 03/05/1993 | Monthly Summary Report - NY Summary Report for February 1993 |
| SED 682 | 04/01/1993 | Monthly Summary Report - NY Summary Report for March 1993 |
| SED 683 | 05/05/1993 | Monthly Summary Report - NY Summary Report for April 1993 |
| SED 684 | 06/08/1993 | Monthly Summary Report - NY Summary Report for May 1993 |
| SED 685 | 07/07/1993 | Monthly Summary Report  - NY Summary Report for June 1993 |
| SED 686 | 08/04/1993 | Monthly Summary Report - NY Summary Report for July 1993 |
| SED 687 | 09/08/1993 | Monthly Summary Report - NY Summary Report for August 1993 |
| SED 688 | 10/22/1993 | Monthly Summary Report - NY Summary Report for September 1993 |
| SED 689 | 11/08/1993 | Monthly Summary Report - NY Summary Report for October 1993 |
| SED 690 | 11/30/1993 | Monthly Summary Report - NY Summary Report for November 1993 |
| SED 691 | 12/29/1993 | Monthly Summary Report  - NY Summary Report for December 1993 |
| SED 692 | 02/04/1994 | Monthly Summary Report - NY Summary Report for January 1994 |
| SED 693 | 03/07/1994 | Monthly Summary Report - NY Summary Report for February 1994 |
| SED 694 | 03/31/1994 | Monthly Summary Report  - NY Summary Report for March 1994 |
| SED 695 | 05/11/1994 | Monthly Summary Report - NY Summary Report for April 1994 |
| SED 696 | 06/04/1994 | Monthly Summary Report  - NY Summary Report for May 1994 |
| SED 697 | 07/01/1994 | Monthly Summary Report - NY Summary Report for June 1994 |
| SED 698 | 08/10/1994 | Monthly Summary Report - NY Summary Report for July 1994 |
| SED 699 | 09/13/1994 | Monthly Summary Report - NY Summary Report for August 1994 |
| SED 700 | 10/05/1994 | Monthly Summary Report -  NY Summary Report for September 1994 |
| SED 701 | 11/04/1994 | Monthly Summary Report - NY Summary Report for October 1994 |

| Exhibit | Description | |
|---------|-------------|---|
| SED 702 | 12/01/1994 | Monthly Summary Report - NY Summary Report for November 1994 |
| SED 703 | 01/05/1995 | Monthly Summary Report - NY Summary Report for December 1994 |
| SED 704 | 01/31/1995 | Monthly Summary Report - NY Summary Report for January 1995 |
| SED 705 | 03/02/1995 | Monthly Summary Report - NY Summary Report for February 1995 |
| SED 706 | 03/31/1995 | Monthly Summary Report - NY Summary Report for March 1995 |
| SED 707 | 06/01/1995 | Monthly Summary Report - NY Summary Report for May 1995 |
| SED 708 | 07/05/1995 | Monthly Summary Report - NY Summary Report for June 1995 |
| SED 709 | 08/04/1995 | Monthly Summary Report - NY Summary Report for July 1995 |
| SED 710 | 08/31/1995 | Monthly Summary Report - NY Summary Report for August 1995 |
| SED 711 | 10/06/1995 | Monthly Summary Report - NY Summary Report for September 1995 |
| SED 712 | 11/07/1995 | Monthly Summary Report - NY Summary Report for October 1995 |
| SED 713 | 12/08/1995 | Monthly Summary Report - NY Summary Report for November 1995 |
| SED 714 | 01/05/1996 | Monthly Summary Report - NY Summary Report for December 1995 |
| SED 715 | 02/06/1996 | Monthly Summary Report - NY Summary Report for January 1996 |
| SED 716 | 03/08/1996 | Monthly Summary Report - NY Summary Report for February 1996 |
| SED 717 | 04/09/1996 | Monthly Summary Report - NY Summary Report for March 1996 |
| SED 718 | 05/13/1996 | Monthly Summary Report - NY Summary Report for April 1996 |
| SED 719 | 06/25/1996 | Monthly Summary Report - NY Summary Report for May 1996 |
| SED 720 | 07/01/1996 | Monthly Summary Report - NY Summary Report for June 1996 |
| SED 721 | 08/12/1996 | Monthly Summary Report - NY Summary Report for July 1996 |
| SED 722 | 09/03/1996 | Monthly Summary Report-  NY Summary Report for August 1996 |
| SED 723 | 10/08/1996 | Monthly Summary Report - NY Summary Report for September 1996 |
| SED 724 | 11/01/1996 | Monthly Summary Report - NY Summary Report for October 1996 |
| SED 725 | 12/05/1996 | Monthly Summary Report - NY Summary Report for November 1996 |
| SED 726 | 01/09/1997 | Monthly Summary Report - NY Summary Report for December 1996 |
| SED 727 | 02/07/1997 | Monthly Summary Report - NY Summary Report for January 1997 |

| Exhibit | Description | |
|---|---|---|
| SED 728 | 03/04/1997 | Monthly Summary Report - NY Summary Report for February 1997 |
| SED 729 | 03/07/1997 | Monthly Summary Report - NY Summary Report for March 1997 |
| SED 730 | 04/30/1997 | Monthly Summary Report- NY Summary Report for April 1997 |
| SED 731 | 06/06/1997 | Monthly Summary Report - NY Summary Report for May 1997 |
| SED 732 | 07/07/1997 | Monthly Summary Report - NY Summary Report for June 1997 |
| SED 733 | 08/18/1997 | Monthly Summary Report - NY Summary Report for July 1997 |
| SED 734 | 08/29/1997 | Monthly Summary Report - NY Summary Report for August 1997 |
| SED 735 | 10/10/1997 | Monthly Summary Report- NY Summary Report for September 1997 |
| SED 736 | 11/18/1997 | Monthly Summary Report - NY Summary Report for October 1997 |
| SED 737 | 12/11/1997 | Monthly Summary Report- NY Summary Report for November 1997 |
| SED 738 | 01/23/1998 | Monthly Summary Report - NY Summary Report for December 1997 |
| SED 739 | 02/12/1998 | Monthly Summary Report - NY Summary Report for January 1998 |
| SED 740 | 03/18/1998 | Monthly Summary Report - NY Summary Report for February 1998 |
| SED 741 | 04/20/1998 | Monthly Summary Report - NY Summary Report for March 1998 |
| SED 742 | 05/05/1998 | Monthly Summary Report - NY Summary Report for April 1998 |
| SED 743 | 06/18/1998 | Monthly Summary Report - NY Summary Report for May 1998 |
| SED 744 | 07/09/1998 | Monthly Summary Report - NY Summary Report for June 1998 |
| SED 745 | 08/05/1998 | Monthly Summary Report - NY Summary Report for July 1998 |
| SED 746 | 08/31/1998 | Monthly Summary Report - NY Summary Report for August 1998 |
| SED 747 | 10/09/1998 | Monthly Summary Report - NY Summary Report for September 1998 |
| SED 748 | 11/05/1998 | Monthly Summary Report - NY Summary Report for October 1998 |
| SED 749 | 12/04/1998 | Monthly Summary Report - NY Summary Report for November 1998 |
| SED 750 | 01/05/1999 | Monthly Summary Report- NY Summary Report for December 1998 |
| SED 751 | 02/02/1999 | Monthly Summary Report - NY Summary Report for January 1999 |
| SED 752 | 03/04/1999 | Monthly Summary Report - NY Summary Report for February 1999 |
| SED 753 | 04/19/1999 | Monthly Summary Report - NY Summary Report for March 1999 |
| SED 754 | 07/01/1999 | Monthly Summary Report - NY Summary Report for June 1999 |

| <u>Exhibit</u> | <u>Description</u> | |
|---|---|---|
| SED 755 | 08/13/1999 | Monthly Summary Report- NY Summary Report for July 1999 |
| SED 756 | 09/21/1999 | Monthly Summary Report - NY Summary Report for August 1999 |
| SED 757 | 10/18/1999 | Monthly Summary Report- NY Summary Report for September 1999 |
| SED 758 | 01/03/2000 | Monthly Summary Report- NY Summary Report for October, November and December 1999 |
| SED 759 | 02/01/2000 | Monthly Summary Report - NY Summary Report for January 2000 |
| SED 760 | 04/06/2000 | Monthly Summary Report - NY Summary Report for February and March 2000 |
| SED 761 | 05/02/2000 | Monthly Summary Report - NY Summary Report for March and April 2000 |
| SED 762 | 07/13/2000 | Monthly Summary Report - NY Summary Report for May and June 2000 |
| SED 763 | 08/30/2000 | Monthly Summary Report - NY Summary Report for July and August 2000 |
| SED 764 | 10/11/2000 | Monthly Summary Report- NY Summary Report for September 2000 |
| SED 765 | 12/01/2000 | Monthly Summary Report - NY Summary Report for October and November 2000 |
| SED 766 | 02/05/2001 | Monthly Summary Report - NY Summary Report for December 2000 and January 2001 |
| SED 767 | 04/09/2001 | Monthly Summary Report - NY Summary Report for February and March 2001 |
| SED 768 | 01/01/1991 | Research Material - Teacher Certification Testing Recent Perspectives: *TMTE Test Design and Development Procedures* - William P. Gorth, Paula M. Nassif and John D. Mattar - NES |
| SED 776 | 01/01/1992 | Report NES - Misc. document |
| SED 778 | 08/31/1994 | Retention Guide=NYSTCE Guide for Information Retention |
| SED 779 | | SCORING SIGN-OFF DOCUMENTS |
| SED 780 | | Job Analysis Survey Summary of Comments from The Public School Teacher Survey, July 20, 1992 |
| SED 781 | | Job Analysis Survey Summary of Comments from The College Faculty Survey, July 20, 1992 |
| SED 782 | | Final Report for 1997-1998 Program Review and New Passing Standards Implementation, undated |

| Exhibit | Description |
|---------|-------------|
| SED 783 | NYSTCE LAST ESSAY MARKER SHEETS: 6/1996 |
| SED 784 | NYSTCE LAST ESSAY MARKER SHEETS: 2/1997 |
| SED 785 | NYSTCE LAST ESSAY MARKER SHEETS: 4/1999 |
| SED 786 | NYSTCE LAST ESSAY MARKER SHEETS: 10/1999 |
| SED 793 | Test Results for Plaintiffs' 3,424 Putative Class Members and Plaintiffs' Putative Class Member Counts |
| SED 796 | Pass Rates for LAST Test-Takers in New York State Included in Report Analysis by Race/Ethnicity<br>Pass Rates for LAST Test-Takers in New York State Included in Report Analysis as a Percent of White Pass Rate by Race/Ethnicity<br>Pass Rates for LAST Test-Takers in New York State Included in Report Analysis by Race/Ethnicity |
| SED 800 | May 2002 Expert Report of Dr. William A. Mehrens |
| SED 801 | June 2002 Expert Report of Dr. William A. Mehrens: RESPONSE TO THE LANDY JUNE 2002 REPORT |
| SED 804 | June 2002 Expert Report of Kati Haycock - Director, The Education Trust (Plaintiffs' Stipulation to this June 2002 Expert Report is w/o waiver of plaintiffs' position set forth in Plaintiffs' Motion to Exclude the Expert Testimony of Education Trust Director Kati Haycock, and denied by the Court's January 3, 2003 Memorandum Opinion and Order) |
| SED 809 | Passing Standards for NYSTCE: Issues and Factors to Consider (redacted for reference to test other than LAST) |
| SED 810 | June 23, 1998 Memorandum from Grinage to Mills re NYSCTE Passing Standards, with attachments: June 23, 1998 Memorandum from Mackey to Sheldon re Monthly Progress Reports for Establishing NYSTCE Passing Scores. with panel members and scores (redacted for tests other than LAST) |
| SED 811 | Summary Note of APT Meeting - November 20, 2000 |
| SED 814 | English Language Arts Syllabus K-12, 1997 |
| SED 815 | Mathematics K-6 Syllabus, 1992 |
| SED 816 | Social Studies Program Syllabus, K-6, 1990 |
| SED 817 | Elementary Science Supplement to the Syllabus, Level 1, 1991 |
| SED 818 | Elementary  Science Supplement to the Syllabus, Level 2, 1993 |
| SED 825 | Pages 1; 22-23and 39 of Expert Report - *UNITED STATES v. CITY OF GARLAND, TEXAS - - NO. 3-98-CV-0307-L (Northern District of Texas), dated June 1, 2000* - prepared by Dr. Frank J. Landy |

| Exhibit | Description |
|---------|-------------|

SED 825a    Expert Report - *UNITED STATES v. CITY OF GARLAND, TEXAS - - NO. 3-98-CV-0307-L (Northern District of Texas), dated June 1, 2000* - prepared by Dr. Frank J. Landy

SED 839    *United States of America v. Board of Education for the School District of Philadelphia and Commonwealth of Pennsylvania*, (Civil Action No.: 87-2842; James McGirr Kelly, USDJ for the Eastern District of Pennsylvania) 1989 U.S. Dist. LEXIS 5437; decided, filed & entered on May 17, 1989

SED 849    NYSTCE Personal Information Forms (bates no. 004646-004776 & marked confidential)

SED 850    November 8, 2000 memorandum from Gerald Patton to Commissioner Mills re: *NYSTCE Passing Standards* vis-a-vis APT meeting scheduled for November 20, 2000 with attached partially completed tables (bates #004797):

    -- 11/22/00 e-mail memorandum from Commissioner Mills to Charles Mackey & Edith Hunsberger re: Teacher Tests (increasing the LAST& ATSW passing standard)(bates #004798 - marked confidential)

    -- NYSTCE Passing Rates table for 10/00 Administration [Based on Revised Passing Scores for 2000-2001 (Phase Three of Three-Year Phase In)](bates #004790 - marked confidential)

    -- NYSTCE Passing Rates table for 10/00 Administration [Based on NYSED-Approved Passing Scores for 2000 & 2001](bates #004800 - marked confidential)

    -- Passing Rates for 10/00 NYSTCE Administration - - - Based on NYSED-Approved Passing Scores for 2000-2001 [Interpretive Notes](bates #004801 - marked confidential)

    -- NYSTCE Approval to Produce Score Reports for 10/00 Administration - - Based on NYSED-Approved Passing Scores for 2000-2001 (*not signed by Dr. Charles C. Mackey Jr. of SED* -bates #004802 - marked confidential)

    -- NYSTCE Approval to Produce Score Reports for 10/00 Administration - - Based on NYSED-Approved Passing Scores for 2000-2001 ( *signed by Dr. Charles C. Mackey Jr. of SED on November 27, 2000* -bates #004803 - marked confidential)

Dated: May 12, 2010
New York, New York

DLA PIPER LLP (US)
<u>Attorney for Plaintiffs</u>

/s/ *Joshua S. Sohn*
Joshua S. Sohn
1251 Avenue of the Americas
New York, N.Y. 10020-1104
(212) 335-4500

MICHAEL A. CARDOZO
Corporation Counsel for the
City of New York
<u>Attorney for Defendant New York City</u>
<u>Board of Education</u>

/s/ *Eamonn F. Foley*
Eamonn F. Foley
100 Church Street, Room 2-197
New York, N.Y. 10007
(212) 788-0781

ANDREW M. CUOMO
Attorney General of the State of New York
<u>Attorney for *Amicus*</u>
<u>New York State Education Department</u>

/s/ *Bruce B. McHale*
Bruce B. McHale
Assistant Attorney General
120 Broadway, 24th Floor
New York, New York 10271
(212) 416-6363