# EXHIBIT 2

To Report & Recommendation for Claimants

in November 2021 Cohort

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                      Plaintiffs,

               - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                    Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]
JUDGMENT
FOR
ALFONSINA
CUEVAS**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Alfonsina Cuevas ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on January 5, 2021, with respect to Ms. Cuevas's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Alfonsina Cuevas, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Alfonsina Cuevas (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Cuevas will have judgment against the BOE as follows:

1. Backpay in the amount of $352,207;

2. Tax-component award in the amount of $41,384;

3. LAST Fees in the amount of $880;

4. ASAF account award in the amount of $1,625;

5. CAR Day award in the amount of $5,435;

6. Pre-judgment interest calculated to be $46,808; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Cuevas will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Cuevas's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Alfonsina Cuevas; and

   c. Grant Ms. Cuevas retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:

_____

2

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                            Plaintiffs,

                 - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                          Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
ALFONSINA
CUEVAS**

       The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Alfonsina Cuevas:

1. <u>Class Membership</u>.  Ms. Cuevas is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Cuevas would have been appointed as a
      regularly appointed teacher in April 2002.  The Special Master also finds, and the
      Court agrees, that Ms. Cuevas is eligible to accrue backpay damages beginning
      April 2002.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Cuevas would have worked as a
      regularly appointed teacher until November 1, 2011, Ms. Cuevas accrues backpay
      damages until June 1, 2014, and Ms. Cuevas's backpay damages should be
      reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Ms. Cuevas's monthly mitigation during each month of the damages period
      was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Cuevas's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Cuevas has satisfied her burden of establishing her entitlement to the following monetary relief:

a.  Backpay in the amount of $352,207;

b.  A tax-component award in the amount of $41,384;

c.  $880 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

d.  Annuity Savings Accumulation Fund damages in the amount of $1,625;

e.  CAR Day damages in the amount of $5,435; and

f.  Pre-judgment interest in the amount of $46,808.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Cuevas has satisfied her burden of establishing her entitlement to the following non-monetary relief:

a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Cuevas's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b.  Ms. Cuevas should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Cuevas (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

i.  <u>Date of Birth</u> — ███████ 1951

ii.  <u>Gender</u> — Female

iii.  <u>Address</u> — ██████████████ Bronx, NY 10468

iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — April 21, 2002

2

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii. <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii. <u>Dates of breaks in service (if any)</u> — N/A

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — November 1, 2011

x.   <u>Retirement date (if any)</u> — February 3, 2013

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|-------------------|----------------|-------------------------------|-------------------|
| 2002-04 | $2,962 | $2,962 | $0 | $0 | $0 |
| 2002-05 | $2,962 | $2,962 | $0 | $0 | $0 |
| 2002-06 | $2,962 | $2,962 | $0 | $0 | $0 |
| 2002-07 | $2,962 | $2,962 | $0 | $0 | $0 |
| 2002-08 | $2,962 | $2,962 | $0 | $0 | $0 |
| 2002-09 | $3,304 | $3,208 | $96 | $96 | $96 |
| 2002-10 | $3,304 | $3,208 | $96 | $96 | $192 |
| 2002-11 | $3,304 | $3,208 | $96 | $96 | $288 |
| 2002-12 | $3,304 | $3,208 | $96 | $96 | $384 |
| 2003-01 | $3,304 | $3,208 | $96 | $96 | $480 |
| 2003-02 | $3,304 | $3,208 | $96 | $96 | $577 |
| 2003-03 | $3,304 | $3,208 | $96 | $96 | $673 |
| 2003-04 | $3,304 | $3,208 | $96 | $96 | $769 |
| 2003-05 | $3,304 | $3,208 | $96 | $96 | $865 |
| 2003-06 | $3,304 | $3,208 | $96 | $96 | $961 |
| 2003-07 | $3,304 | $3,208 | $96 | $96 | $1,057 |
| 2003-08 | $3,304 | $3,208 | $96 | $96 | $1,153 |
| 2003-09 | $3,352 | $1,208 | $2,145 | $2,137 | $3,290 |
| 2003-10 | $3,352 | $1,208 | $2,145 | $2,129 | $5,419 |
| 2003-11 | $3,751 | $1,208 | $2,543 | $2,516 | $7,935 |
| 2003-12 | $3,826 | $1,208 | $2,619 | $2,581 | $10,516 |
| 2004-01 | $3,826 | $1,208 | $2,619 | $2,571 | $13,087 |
| 2004-02 | $3,826 | $1,208 | $2,619 | $2,562 | $15,649 |
| 2004-03 | $3,826 | $1,208 | $2,619 | $2,553 | $18,202 |
| 2004-04 | $3,826 | $1,208 | $2,619 | $2,543 | $20,745 |
| 2004-05 | $3,826 | $1,208 | $2,619 | $2,534 | $23,280 |
| 2004-06 | $3,826 | $1,208 | $2,619 | $2,525 | $25,805 |
| 2004-07 | $3,826 | $1,208 | $2,619 | $2,516 | $28,321 |
| 2004-08 | $3,826 | $1,208 | $2,619 | $2,507 | $30,829 |
| 2004-09 | $3,868 | $1,208 | $2,661 | $2,538 | $33,367 |
| 2004-10 | $3,868 | $1,208 | $2,661 | $2,530 | $35,897 |
| 2004-11 | $3,868 | $1,208 | $2,661 | $2,521 | $38,417 |
| 2004-12 | $4,003 | $1,208 | $2,796 | $2,640 | $41,057 |
| 2005-01 | $4,003 | $1,237 | $2,767 | $2,603 | $43,660 |
| 2005-02 | $4,003 | $1,237 | $2,767 | $2,593 | $46,253 |
| 2005-03 | $4,003 | $1,237 | $2,767 | $2,584 | $48,837 |
| 2005-04 | $4,003 | $1,237 | $2,767 | $2,575 | $51,412 |
| 2005-05 | $4,003 | $1,237 | $2,767 | $2,566 | $53,978 |
| 2005-06 | $4,003 | $1,237 | $2,767 | $2,557 | $56,535 |
| 2005-07 | $4,003 | $1,237 | $2,767 | $2,548 | $59,083 |
| 2005-08 | $4,003 | $1,237 | $2,767 | $2,539 | $61,622 |
| 2005-09 | $4,051 | $1,237 | $2,814 | $2,582 | $64,204 |
| 2005-10 | $4,051 | $1,237 | $2,814 | $2,582 | $66,786 |

**Exhibit A to**
**A. Cuevas's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|------|------|------|------|------|
| 2005-11 | $4,273 | $1,237 | $3,037 | $2,787 | $69,573 |
| 2005-12 | $4,273 | $1,237 | $3,037 | $2,787 | $72,359 |
| 2006-01 | $4,273 | $1,301 | $2,972 | $2,728 | $75,087 |
| 2006-02 | $4,273 | $1,301 | $2,972 | $2,728 | $77,815 |
| 2006-03 | $4,344 | $1,301 | $3,043 | $2,792 | $80,607 |
| 2006-04 | $4,366 | $1,301 | $3,065 | $2,812 | $83,419 |
| 2006-05 | $4,366 | $1,301 | $3,065 | $2,812 | $86,232 |
| 2006-06 | $4,366 | $1,301 | $3,065 | $2,812 | $89,044 |
| 2006-07 | $4,366 | $1,301 | $3,065 | $2,812 | $91,857 |
| 2006-08 | $4,366 | $1,301 | $3,065 | $2,791 | $94,648 |
| 2006-09 | $4,470 | $1,301 | $3,169 | $2,886 | $97,534 |
| 2006-10 | $4,615 | $1,301 | $3,315 | $3,018 | $100,552 |
| 2006-11 | $4,615 | $1,301 | $3,315 | $3,018 | $103,571 |
| 2006-12 | $4,615 | $1,301 | $3,315 | $3,018 | $106,589 |
| 2007-01 | $4,748 | $1,590 | $3,158 | $2,876 | $109,466 |
| 2007-02 | $4,748 | $1,590 | $3,158 | $2,716 | $112,182 |
| 2007-03 | $5,001 | $1,590 | $3,411 | $2,922 | $115,104 |
| 2007-04 | $5,001 | $1,590 | $3,411 | $2,912 | $118,016 |
| 2007-05 | $5,001 | $1,590 | $3,411 | $2,901 | $120,917 |
| 2007-06 | $5,001 | $1,590 | $3,411 | $2,890 | $123,807 |
| 2007-07 | $5,001 | $1,590 | $3,411 | $2,880 | $126,687 |
| 2007-08 | $5,001 | $1,590 | $3,411 | $2,869 | $129,556 |
| 2007-09 | $5,249 | $1,590 | $3,659 | $3,066 | $132,622 |
| 2007-10 | $5,354 | $1,590 | $3,764 | $3,142 | $135,764 |
| 2007-11 | $5,354 | $1,590 | $3,764 | $3,130 | $138,895 |
| 2007-12 | $5,354 | $1,590 | $3,764 | $3,119 | $142,013 |
| 2008-01 | $5,354 | $1,807 | $3,547 | $2,928 | $144,941 |
| 2008-02 | $5,354 | $1,807 | $3,547 | $2,917 | $147,859 |
| 2008-03 | $5,640 | $1,807 | $3,833 | $3,141 | $150,999 |
| 2008-04 | $5,640 | $1,807 | $3,833 | $3,129 | $154,128 |
| 2008-05 | $6,005 | $1,807 | $4,198 | $3,414 | $157,542 |
| 2008-06 | $6,005 | $1,807 | $4,198 | $3,401 | $160,943 |
| 2008-07 | $6,005 | $1,807 | $4,198 | $3,388 | $164,331 |
| 2008-08 | $6,005 | $1,807 | $4,198 | $3,376 | $167,707 |
| 2008-09 | $6,005 | $1,807 | $4,198 | $3,363 | $171,070 |
| 2008-10 | $6,005 | $1,807 | $4,198 | $3,350 | $174,420 |
| 2008-11 | $6,005 | $1,807 | $4,198 | $3,338 | $177,758 |
| 2008-12 | $6,005 | $1,807 | $4,198 | $3,325 | $181,083 |
| 2009-01 | $6,005 | $1,939 | $4,066 | $3,208 | $184,290 |
| 2009-02 | $6,005 | $1,939 | $4,066 | $3,195 | $187,486 |
| 2009-03 | $6,005 | $1,939 | $4,066 | $3,183 | $190,669 |
| 2009-04 | $6,005 | $1,939 | $4,066 | $3,171 | $193,839 |
| 2009-05 | $6,005 | $1,939 | $4,066 | $3,158 | $196,998 |

**Exhibit A to**
**A. Cuevas's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2009-06 | $6,005 | $1,939 | $4,066 | $3,146 | $200,144 |
| 2009-07 | $6,005 | $1,939 | $4,066 | $3,134 | $203,278 |
| 2009-08 | $6,005 | $1,939 | $4,066 | $3,121 | $206,399 |
| 2009-09 | $6,005 | $1,939 | $4,066 | $3,109 | $209,508 |
| 2009-10 | $6,005 | $1,939 | $4,066 | $3,097 | $212,605 |
| 2009-11 | $6,005 | $1,939 | $4,066 | $3,085 | $215,690 |
| 2009-12 | $6,005 | $1,939 | $4,066 | $3,072 | $218,762 |
| 2010-01 | $6,005 | $2,064 | $3,941 | $2,966 | $221,728 |
| 2010-02 | $6,005 | $2,064 | $3,941 | $2,954 | $224,682 |
| 2010-03 | $6,005 | $2,064 | $3,941 | $2,943 | $227,625 |
| 2010-04 | $6,005 | $2,064 | $3,941 | $2,931 | $230,555 |
| 2010-05 | $6,005 | $2,064 | $3,941 | $2,919 | $233,474 |
| 2010-06 | $6,005 | $2,064 | $3,941 | $2,907 | $236,382 |
| 2010-07 | $6,005 | $2,064 | $3,941 | $2,896 | $239,277 |
| 2010-08 | $6,005 | $2,064 | $3,941 | $2,884 | $242,161 |
| 2010-09 | $6,262 | $2,064 | $4,199 | $3,060 | $245,221 |
| 2010-10 | $6,262 | $2,064 | $4,199 | $3,047 | $248,268 |
| 2010-11 | $6,262 | $2,064 | $4,199 | $3,035 | $251,303 |
| 2010-12 | $6,262 | $2,064 | $4,199 | $3,023 | $254,326 |
| 2011-01 | $6,262 | $1,954 | $4,308 | $3,089 | $257,415 |
| 2011-02 | $6,262 | $1,954 | $4,308 | $3,076 | $260,491 |
| 2011-03 | $6,262 | $1,954 | $4,308 | $3,064 | $263,555 |
| 2011-04 | $6,262 | $1,954 | $4,308 | $3,051 | $266,606 |
| 2011-05 | $6,262 | $1,954 | $4,308 | $3,038 | $269,644 |
| 2011-06 | $6,262 | $1,954 | $4,308 | $3,026 | $272,670 |
| 2011-07 | $6,262 | $1,954 | $4,308 | $3,013 | $275,683 |
| 2011-08 | $6,262 | $1,954 | $4,308 | $3,000 | $278,683 |
| 2011-09 | $6,262 | $1,954 | $4,308 | $2,988 | $281,671 |
| 2011-10 | $6,262 | $1,954 | $4,308 | $2,975 | $284,646 |
| 2011-11 | $6,262 | $1,954 | $4,308 | $2,963 | $287,609 |
| 2011-12 | $6,262 | $1,954 | $4,308 | $2,950 | $290,559 |
| 2012-01 | $6,262 | $2,030 | $4,233 | $2,886 | $293,444 |
| 2012-02 | $6,262 | $2,030 | $4,233 | $2,873 | $296,317 |
| 2012-03 | $6,262 | $2,030 | $4,233 | $2,861 | $299,178 |
| 2012-04 | $6,262 | $2,030 | $4,233 | $2,848 | $302,027 |
| 2012-05 | $6,262 | $2,030 | $4,233 | $2,836 | $304,863 |
| 2012-06 | $6,262 | $2,030 | $4,233 | $2,824 | $307,686 |
| 2012-07 | $6,262 | $2,030 | $4,233 | $2,812 | $310,498 |
| 2012-08 | $6,262 | $2,030 | $4,233 | $2,799 | $313,297 |
| 2012-09 | $6,262 | $2,030 | $4,233 | $2,787 | $316,084 |
| 2012-10 | $6,262 | $2,030 | $4,233 | $2,775 | $318,859 |
| 2012-11 | $6,262 | $2,030 | $4,233 | $2,763 | $321,622 |
| 2012-12 | $6,262 | $2,030 | $4,233 | $2,750 | $324,372 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2013-01 | $6,262 | $1,476 | $4,787 | $3,096 | $327,468 |
| 2013-02 | $6,262 | $1,476 | $4,787 | $3,082 | $330,551 |
| 2013-03 | $6,262 | $1,476 | $4,787 | $3,069 | $333,619 |
| 2013-04 | $6,262 | $1,476 | $4,787 | $3,055 | $336,674 |
| 2013-05 | $6,325 | $1,476 | $4,849 | $3,081 | $339,755 |
| 2013-06 | $6,325 | $1,476 | $4,849 | $3,067 | $342,822 |
| 2013-07 | $0 | $0 | $0 | $0 | $342,822 |
| 2013-08 | $0 | $0 | $0 | $0 | $342,822 |
| 2013-09 | $0 | $0 | $0 | $0 | $342,822 |
| 2013-10 | $0 | $0 | $0 | $0 | $342,822 |
| 2013-11 | $0 | $0 | $0 | $0 | $342,822 |
| 2013-12 | $0 | $0 | $0 | $0 | $342,822 |
| 2014-01 | $0 | $0 | $0 | $0 | $342,822 |
| 2014-02 | $6,325 | $2,468 | $3,857 | $2,284 | $345,106 |
| 2014-03 | $6,325 | $2,468 | $3,857 | $2,284 | $347,390 |
| 2014-04 | $6,502 | $2,468 | $4,034 | $2,389 | $349,779 |
| 2014-05 | $6,567 | $2,468 | $4,099 | $2,428 | $352,207 |

**Exhibit A to**
**A. Cuevas's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------|---------------|
| 2002-04 | Regularly Appointed Teacher | $35,544 |
| 2002-05 | Regularly Appointed Teacher | $35,544 |
| 2002-06 | Regularly Appointed Teacher | $35,544 |
| 2002-07 | Regularly Appointed Teacher | $35,544 |
| 2002-08 | Regularly Appointed Teacher | $35,544 |
| 2002-09 | Regularly Appointed Teacher | $39,650 |
| 2002-10 | Regularly Appointed Teacher | $39,650 |
| 2002-11 | Regularly Appointed Teacher | $39,650 |
| 2002-12 | Regularly Appointed Teacher | $39,650 |
| 2003-01 | Regularly Appointed Teacher | $39,650 |
| 2003-02 | Regularly Appointed Teacher | $39,650 |
| 2003-03 | Regularly Appointed Teacher | $39,650 |
| 2003-04 | Regularly Appointed Teacher | $39,650 |
| 2003-05 | Regularly Appointed Teacher | $39,650 |
| 2003-06 | Regularly Appointed Teacher | $39,650 |
| 2003-07 | Regularly Appointed Teacher | $39,650 |
| 2003-08 | Regularly Appointed Teacher | $39,650 |
| 2003-09 | Regularly Appointed Teacher | $40,225 |
| 2003-10 | Regularly Appointed Teacher | $40,225 |
| 2003-11 | Regularly Appointed Teacher | $45,011 |
| 2003-12 | Regularly Appointed Teacher | $45,912 |
| 2004-01 | Regularly Appointed Teacher | $45,912 |
| 2004-02 | Regularly Appointed Teacher | $45,912 |
| 2004-03 | Regularly Appointed Teacher | $45,912 |
| 2004-04 | Regularly Appointed Teacher | $45,912 |
| 2004-05 | Regularly Appointed Teacher | $45,912 |
| 2004-06 | Regularly Appointed Teacher | $45,912 |
| 2004-07 | Regularly Appointed Teacher | $45,912 |
| 2004-08 | Regularly Appointed Teacher | $45,912 |
| 2004-09 | Regularly Appointed Teacher | $46,416 |
| 2004-10 | Regularly Appointed Teacher | $46,416 |
| 2004-11 | Regularly Appointed Teacher | $46,416 |
| 2004-12 | Regularly Appointed Teacher | $48,041 |
| 2005-01 | Regularly Appointed Teacher | $48,041 |
| 2005-02 | Regularly Appointed Teacher | $48,041 |
| 2005-03 | Regularly Appointed Teacher | $48,041 |
| 2005-04 | Regularly Appointed Teacher | $48,041 |
| 2005-05 | Regularly Appointed Teacher | $48,041 |
| 2005-06 | Regularly Appointed Teacher | $48,041 |
| 2005-07 | Regularly Appointed Teacher | $48,041 |
| 2005-08 | Regularly Appointed Teacher | $48,041 |
| 2005-09 | Regularly Appointed Teacher | $48,606 |
| 2005-10 | Regularly Appointed Teacher | $48,606 |

**Exhibit B to**
**A. Cuevas's Findings of Fact**

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2005-11 | Regularly Appointed Teacher | $51,279 |
| 2005-12 | Regularly Appointed Teacher | $51,279 |
| 2006-01 | Regularly Appointed Teacher | $51,279 |
| 2006-02 | Regularly Appointed Teacher | $51,279 |
| 2006-03 | Regularly Appointed Teacher | $52,122 |
| 2006-04 | Regularly Appointed Teacher | $52,388 |
| 2006-05 | Regularly Appointed Teacher | $52,388 |
| 2006-06 | Regularly Appointed Teacher | $52,388 |
| 2006-07 | Regularly Appointed Teacher | $52,388 |
| 2006-08 | Regularly Appointed Teacher | $52,388 |
| 2006-09 | Regularly Appointed Teacher | $53,641 |
| 2006-10 | Regularly Appointed Teacher | $55,385 |
| 2006-11 | Regularly Appointed Teacher | $55,385 |
| 2006-12 | Regularly Appointed Teacher | $55,385 |
| 2007-01 | Regularly Appointed Teacher | $56,981 |
| 2007-02 | Regularly Appointed Teacher | $56,981 |
| 2007-03 | Regularly Appointed Teacher | $60,008 |
| 2007-04 | Regularly Appointed Teacher | $60,008 |
| 2007-05 | Regularly Appointed Teacher | $60,008 |
| 2007-06 | Regularly Appointed Teacher | $60,008 |
| 2007-07 | Regularly Appointed Teacher | $60,008 |
| 2007-08 | Regularly Appointed Teacher | $60,008 |
| 2007-09 | Regularly Appointed Teacher | $62,986 |
| 2007-10 | Regularly Appointed Teacher | $64,246 |
| 2007-11 | Regularly Appointed Teacher | $64,246 |
| 2007-12 | Regularly Appointed Teacher | $64,246 |
| 2008-01 | Regularly Appointed Teacher | $64,246 |
| 2008-02 | Regularly Appointed Teacher | $64,246 |
| 2008-03 | Regularly Appointed Teacher | $67,677 |
| 2008-04 | Regularly Appointed Teacher | $67,677 |
| 2008-05 | Regularly Appointed Teacher | $72,060 |
| 2008-06 | Regularly Appointed Teacher | $72,060 |
| 2008-07 | Regularly Appointed Teacher | $72,060 |
| 2008-08 | Regularly Appointed Teacher | $72,060 |
| 2008-09 | Regularly Appointed Teacher | $72,060 |
| 2008-10 | Regularly Appointed Teacher | $72,060 |
| 2008-11 | Regularly Appointed Teacher | $72,060 |
| 2008-12 | Regularly Appointed Teacher | $72,060 |
| 2009-01 | Regularly Appointed Teacher | $72,060 |
| 2009-02 | Regularly Appointed Teacher | $72,060 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |

**Exhibit B to**

**A. Cuevas's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $75,149 |
| 2010-10 | Regularly Appointed Teacher | $75,149 |
| 2010-11 | Regularly Appointed Teacher | $75,149 |
| 2010-12 | Regularly Appointed Teacher | $75,149 |
| 2011-01 | Regularly Appointed Teacher | $75,149 |
| 2011-02 | Regularly Appointed Teacher | $75,149 |
| 2011-03 | Regularly Appointed Teacher | $75,149 |
| 2011-04 | Regularly Appointed Teacher | $75,149 |
| 2011-05 | Regularly Appointed Teacher | $75,149 |
| 2011-06 | Regularly Appointed Teacher | $75,149 |
| 2011-07 | Regularly Appointed Teacher | $75,149 |
| 2011-08 | Regularly Appointed Teacher | $75,149 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                          Plaintiffs,

                - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                        Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**ALONZO**
**HOLCOMBE**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Alonzo Holcombe ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on December 1, 2020, with respect to Mr. Holcombe's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Alonzo Holcombe, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Alonzo Holcombe (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Holcombe will have judgment against the BOE as follows:

1. Backpay in the amount of $83,604;

2. Tax-component award in the amount of $9,823;

3. LAST Fees in the amount of $280;

4. CAR Day award in the amount of $1,835;

5. Pre-judgment interest calculated to be $13,801; and

6. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Holcombe will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

    a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

    b. Incorporate Mr. Holcombe's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Alonzo Holcombe; and

    c. Grant Mr. Holcombe retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                      Plaintiffs,

            - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                      Defendant.

------------------------------------------------------------------- x

:
:
:
:
:
:
:
:
:
:
:
:
:
:
:

96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
ALONZO
HOLCOMBE**

      The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Alonzo Holcombe:

1. <u>Class Membership</u>.  Mr. Holcombe is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   he suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Mr. Holcombe would have been appointed
      as a regularly appointed teacher in June 2004.  The Special Master also finds, and
      the Court agrees, that Mr. Holcombe is eligible to accrue backpay damages
      beginning June 2004.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Mr. Holcombe would have worked as a
      regularly appointed teacher until June 1, 2008, Mr. Holcombe accrues backpay
      damages until September 1, 2008, and Mr. Holcombe's backpay damages should
      be reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Mr. Holcombe's monthly mitigation during each month of the damages
      period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Holcombe's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Holcombe has satisfied his burden of establishing his entitlement to the following monetary relief:

   a. Backpay in the amount of $83,604;

   b. A tax-component award in the amount of $9,823;

   c. $280 to compensate him for the fees he paid to take the Liberal Arts and Sciences Test;

   d. CAR Day damages in the amount of $1,835; and

   e. Pre-judgment interest in the amount of $13,801.

4. <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Holcombe has satisfied his burden of establishing his entitlement to the following non-monetary relief:

   a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Mr. Holcombe's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

   b. Mr. Holcombe should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

   c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Mr. Holcombe (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

      i. <u>Date of Birth</u> — ███████ 1961

      ii. <u>Gender</u> — Male

      iii. <u>Address</u> — █████████ Baldwin, NY 11510

      iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — June 7, 2004

      v. <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual
   Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual
   Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — N/A

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — June 1,
   2008

x.  <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2004-06 | $3,343 | $1,787 | $1,556 | $1,556 | $1,556 |
| 2004-07 | $3,343 | $1,260 | $2,082 | $2,082 | $3,638 |
| 2004-08 | $3,343 | $1,260 | $2,082 | $2,082 | $5,721 |
| 2004-09 | $3,343 | $1,260 | $2,082 | $2,082 | $7,803 |
| 2004-10 | $3,343 | $1,917 | $1,426 | $1,426 | $9,229 |
| 2004-11 | $3,343 | $1,260 | $2,082 | $2,082 | $11,311 |
| 2004-12 | $3,460 | $1,260 | $2,199 | $2,192 | $13,503 |
| 2005-01 | $3,460 | $3,072 | $388 | $385 | $13,888 |
| 2005-02 | $3,460 | $3,072 | $388 | $384 | $14,272 |
| 2005-03 | $3,460 | $3,072 | $388 | $383 | $14,655 |
| 2005-04 | $3,460 | $3,072 | $388 | $381 | $15,036 |
| 2005-05 | $3,460 | $3,072 | $388 | $380 | $15,416 |
| 2005-06 | $3,488 | $3,072 | $417 | $406 | $15,822 |
| 2005-07 | $3,488 | $3,072 | $417 | $405 | $16,227 |
| 2005-08 | $3,488 | $3,072 | $417 | $404 | $16,631 |
| 2005-09 | $3,488 | $3,072 | $417 | $402 | $17,033 |
| 2005-10 | $3,488 | $3,072 | $417 | $401 | $17,433 |
| 2005-11 | $3,680 | $3,072 | $608 | $583 | $18,016 |
| 2005-12 | $3,680 | $3,072 | $608 | $581 | $18,597 |
| 2006-01 | $4,124 | $2,307 | $1,817 | $1,729 | $20,326 |
| 2006-02 | $4,124 | $2,307 | $1,817 | $1,724 | $22,050 |
| 2006-03 | $4,124 | $2,307 | $1,817 | $1,718 | $23,768 |
| 2006-04 | $4,124 | $2,307 | $1,817 | $1,712 | $25,480 |
| 2006-05 | $4,124 | $2,307 | $1,817 | $1,707 | $27,187 |
| 2006-06 | $4,178 | $2,307 | $1,871 | $1,751 | $28,938 |
| 2006-07 | $4,178 | $2,307 | $1,871 | $1,746 | $30,684 |
| 2006-08 | $4,178 | $2,307 | $1,871 | $1,740 | $32,424 |
| 2006-09 | $4,178 | $2,307 | $1,871 | $1,735 | $34,158 |
| 2006-10 | $4,314 | $2,307 | $2,006 | $1,855 | $36,013 |
| 2006-11 | $4,314 | $2,307 | $2,006 | $1,849 | $37,862 |
| 2006-12 | $4,314 | $2,307 | $2,006 | $1,843 | $39,704 |
| 2007-01 | $4,314 | $2,144 | $2,170 | $1,986 | $41,691 |
| 2007-02 | $4,314 | $2,144 | $2,170 | $1,980 | $43,671 |
| 2007-03 | $4,314 | $2,144 | $2,170 | $1,974 | $45,644 |
| 2007-04 | $4,314 | $2,144 | $2,170 | $1,967 | $47,612 |
| 2007-05 | $4,314 | $2,144 | $2,170 | $1,961 | $49,573 |
| 2007-06 | $4,361 | $2,144 | $2,217 | $1,998 | $51,571 |
| 2007-07 | $4,361 | $2,144 | $2,217 | $1,991 | $53,562 |
| 2007-08 | $4,361 | $2,144 | $2,217 | $1,985 | $55,547 |
| 2007-09 | $4,361 | $2,144 | $2,217 | $1,979 | $57,526 |
| 2007-10 | $4,448 | $2,144 | $2,305 | $2,050 | $59,576 |
| 2007-11 | $4,448 | $2,144 | $2,305 | $2,044 | $61,620 |
| 2007-12 | $4,448 | $2,144 | $2,305 | $2,037 | $63,657 |

**Exhibit A to**
**A. Holcombe's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------------|-------------|-------------|-------------|-------------|
| 2008-01 | $4,448 | $1,768 | $2,680 | $2,362 | $66,019 |
| 2008-02 | $4,448 | $1,768 | $2,680 | $2,354 | $68,373 |
| 2008-03 | $4,448 | $1,768 | $2,680 | $2,347 | $70,719 |
| 2008-04 | $4,448 | $1,768 | $2,680 | $2,339 | $73,059 |
| 2008-05 | $4,754 | $1,768 | $2,986 | $2,597 | $75,656 |
| 2008-06 | $4,833 | $1,768 | $3,065 | $2,658 | $78,314 |
| 2008-07 | $4,833 | $1,768 | $3,065 | $2,649 | $80,963 |
| 2008-08 | $4,833 | $1,768 | $3,065 | $2,641 | $83,604 |

**Exhibit A to**
**A. Holcombe's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2004-06 | Regularly Appointed Teacher | $40,112 |
| 2004-07 | Regularly Appointed Teacher | $40,112 |
| 2004-08 | Regularly Appointed Teacher | $40,112 |
| 2004-09 | Regularly Appointed Teacher | $40,112 |
| 2004-10 | Regularly Appointed Teacher | $40,112 |
| 2004-11 | Regularly Appointed Teacher | $40,112 |
| 2004-12 | Regularly Appointed Teacher | $41,516 |
| 2005-01 | Regularly Appointed Teacher | $41,516 |
| 2005-02 | Regularly Appointed Teacher | $41,516 |
| 2005-03 | Regularly Appointed Teacher | $41,516 |
| 2005-04 | Regularly Appointed Teacher | $41,516 |
| 2005-05 | Regularly Appointed Teacher | $41,516 |
| 2005-06 | Regularly Appointed Teacher | $41,859 |
| 2005-07 | Regularly Appointed Teacher | $41,859 |
| 2005-08 | Regularly Appointed Teacher | $41,859 |
| 2005-09 | Regularly Appointed Teacher | $41,859 |
| 2005-10 | Regularly Appointed Teacher | $41,859 |
| 2005-11 | Regularly Appointed Teacher | $44,161 |
| 2005-12 | Regularly Appointed Teacher | $44,161 |
| 2006-01 | Regularly Appointed Teacher | $49,492 |
| 2006-02 | Regularly Appointed Teacher | $49,492 |
| 2006-03 | Regularly Appointed Teacher | $49,492 |
| 2006-04 | Regularly Appointed Teacher | $49,492 |
| 2006-05 | Regularly Appointed Teacher | $49,492 |
| 2006-06 | Regularly Appointed Teacher | $50,133 |
| 2006-07 | Regularly Appointed Teacher | $50,133 |
| 2006-08 | Regularly Appointed Teacher | $50,133 |
| 2006-09 | Regularly Appointed Teacher | $50,133 |
| 2006-10 | Regularly Appointed Teacher | $51,763 |
| 2006-11 | Regularly Appointed Teacher | $51,763 |
| 2006-12 | Regularly Appointed Teacher | $51,763 |
| 2007-01 | Regularly Appointed Teacher | $51,763 |
| 2007-02 | Regularly Appointed Teacher | $51,763 |
| 2007-03 | Regularly Appointed Teacher | $51,763 |
| 2007-04 | Regularly Appointed Teacher | $51,763 |
| 2007-05 | Regularly Appointed Teacher | $51,763 |
| 2007-06 | Regularly Appointed Teacher | $52,332 |
| 2007-07 | Regularly Appointed Teacher | $52,332 |
| 2007-08 | Regularly Appointed Teacher | $52,332 |
| 2007-09 | Regularly Appointed Teacher | $52,332 |
| 2007-10 | Regularly Appointed Teacher | $53,379 |
| 2007-11 | Regularly Appointed Teacher | $53,379 |
| 2007-12 | Regularly Appointed Teacher | $53,379 |

**Exhibit B to**
**A. Holcombe's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------|---------------|
| 2008-01 | Regularly Appointed Teacher | $53,379 |
| 2008-02 | Regularly Appointed Teacher | $53,379 |
| 2008-03 | Regularly Appointed Teacher | $53,379 |
| 2008-04 | Regularly Appointed Teacher | $53,379 |
| 2008-05 | Regularly Appointed Teacher | $57,048 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,　　:
and NIA GREENE, on behalf of themselves and all others　:
similarly situated,　　　　　　　　　　　　　　　:　　96 Civ. 8414 (KMW)
　　　　　　　　　　　　　　　　　　　　　　　:
　　　　　　　　　　Plaintiffs,　　　　　　　　:
　　　　　　　　　　　　　　　　　　　　　　　:
　　　　　　　- against -　　　　　　　　　　　:　　**[PROPOSED]**
　　　　　　　　　　　　　　　　　　　　　　　:　　**JUDGMENT**
　　　　　　　　　　　　　　　　　　　　　　　:　　**FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL:　**ANTOINETTE**
DISTRICT OF THE CITY OF NEW YORK,　　　　　:　　**BURROWS**
　　　　　　　　　　　　　　　　　　　　　　　:
　　　　　　　　　　Defendant.　　　　　　　　:
　　　　　　　　　　　　　　　　　　　　　　　:

---------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Antoinette Burrows ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on February 23, 2021, with respect to Ms. Burrows's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Antoinette Burrows, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Antoinette Burrows (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Burrows will have judgment against the BOE as follows:

1. Backpay in the amount of $387,542;

2. Tax-component award in the amount of $45,536;

3. LAST Fees in the amount of $480;

4. ASAF account award in the amount of $4,550;

5. CAR Day award in the amount of $15,390;

6. Pre-judgment interest calculated to be $34,595; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Burrows will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Burrows's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Antoinette Burrows; and

   c. Grant Ms. Burrows retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

2. The BOE is ordered to provide the findings of fact contained in the "Pension Inputs" section, Paragraph 4 of Exhibit 1, to the New York City Office of the Actuary.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____                    ENTERED:

                                        _____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,   :
and NIA GREENE, on behalf of themselves and all others   :
similarly situated,   :

                                Plaintiffs,   :

             - against -   :

THE BOARD OF EDUCATION OF THE CITY SCHOOL :
DISTRICT OF THE CITY OF NEW YORK,   :

                                Defendant.   :

----------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**<u>FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
ANTOINETTE
BURROWS</u>**

The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Antoinette Burrows:

1. <u>Class Membership</u>.  Ms. Burrows is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Burrows would have been appointed as a regularly appointed teacher in January 2003.  The Special Master also finds, and the Court agrees, that Ms. Burrows is eligible to accrue backpay damages beginning September 2002.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Burrows would have worked as a regularly appointed teacher until July 1, 2020, Ms. Burrows accrues backpay damages through the date of judgment, and Ms. Burrows's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Burrows's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Burrows's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Burrows has satisfied her burden of establishing her entitlement to the following monetary relief:

    a.  Backpay in the amount of $387,542;

    b.  A tax-component award in the amount of $45,536;

    c.  $480 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d.  Annuity Savings Accumulation Fund damages in the amount of $4,550;

    e.  CAR Day damages in the amount of $15,390; and

    f.  Pre-judgment interest in the amount of $34,595.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Burrows has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Burrows's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Ms. Burrows should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Burrows (the "Pension Inputs") should be provided to the New York City Office of the Actuary by the BOE, and then imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ███████ 1968

        ii.  <u>Gender</u> — Female

        iii.  <u>Address</u> — ███████████████ New York, NY 10027

iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — January 14, 2003

v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — N/A

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — July 1, 2020

x.  <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|--------------------------------|--------------------|
| 2002-09 | $3,277 | $3,277 | $0 | $0 | $0 |
| 2002-10 | $3,277 | $1,208 | $2,070 | $2,070 | $2,070 |
| 2002-11 | $3,277 | $1,208 | $2,070 | $2,070 | $4,139 |
| 2002-12 | $3,277 | $1,208 | $2,070 | $2,070 | $6,209 |
| 2003-01 | $3,277 | $1,208 | $2,070 | $2,070 | $8,278 |
| 2003-02 | $3,277 | $1,208 | $2,070 | $2,070 | $10,348 |
| 2003-03 | $3,277 | $1,208 | $2,070 | $2,070 | $12,417 |
| 2003-04 | $3,277 | $1,208 | $2,070 | $2,070 | $14,487 |
| 2003-05 | $3,277 | $1,208 | $2,070 | $2,070 | $16,557 |
| 2003-06 | $3,277 | $1,208 | $2,070 | $2,070 | $18,626 |
| 2003-07 | $3,277 | $1,208 | $2,070 | $2,070 | $20,696 |
| 2003-08 | $3,277 | $1,208 | $2,070 | $2,070 | $22,765 |
| 2003-09 | $3,304 | $1,208 | $2,097 | $2,097 | $24,862 |
| 2003-10 | $3,304 | $1,208 | $2,097 | $2,097 | $26,959 |
| 2003-11 | $3,304 | $1,208 | $2,097 | $2,097 | $29,055 |
| 2003-12 | $3,370 | $1,208 | $2,163 | $2,163 | $31,218 |
| 2004-01 | $3,370 | $3,427 | $0 | $0 | $31,218 |
| 2004-02 | $3,370 | $3,427 | $0 | $0 | $31,218 |
| 2004-03 | $3,370 | $3,427 | $0 | $0 | $31,218 |
| 2004-04 | $3,370 | $3,427 | $0 | $0 | $31,218 |
| 2004-05 | $3,370 | $3,427 | $0 | $0 | $31,218 |
| 2004-06 | $3,370 | $3,427 | $0 | $0 | $31,218 |
| 2004-07 | $3,370 | $3,427 | $0 | $0 | $31,218 |
| 2004-08 | $3,777 | $3,427 | $350 | $350 | $31,568 |
| 2004-09 | $3,826 | $3,427 | $399 | $399 | $31,967 |
| 2004-10 | $3,826 | $3,427 | $399 | $399 | $32,366 |
| 2004-11 | $3,826 | $3,427 | $399 | $399 | $32,766 |
| 2004-12 | $3,960 | $3,427 | $533 | $533 | $33,299 |
| 2005-01 | $3,960 | $3,766 | $194 | $194 | $33,493 |
| 2005-02 | $3,960 | $3,766 | $194 | $194 | $33,687 |
| 2005-03 | $3,960 | $3,766 | $194 | $194 | $33,881 |
| 2005-04 | $3,960 | $3,766 | $194 | $194 | $34,076 |
| 2005-05 | $3,960 | $3,766 | $194 | $194 | $34,270 |
| 2005-06 | $3,960 | $3,766 | $194 | $194 | $34,464 |
| 2005-07 | $3,960 | $3,766 | $194 | $194 | $34,658 |
| 2005-08 | $3,960 | $3,766 | $194 | $194 | $34,853 |
| 2005-09 | $4,003 | $3,766 | $238 | $238 | $35,090 |
| 2005-10 | $4,003 | $3,766 | $238 | $238 | $35,328 |
| 2005-11 | $4,224 | $3,766 | $458 | $458 | $35,786 |
| 2005-12 | $4,224 | $3,766 | $458 | $458 | $36,244 |
| 2006-01 | $4,224 | $2,215 | $2,009 | $2,009 | $38,253 |
| 2006-02 | $4,224 | $2,215 | $2,009 | $2,009 | $40,261 |
| 2006-03 | $4,224 | $2,215 | $2,009 | $2,009 | $42,270 |

**Exhibit A to**
**A. Burrows' Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2006-04 | $4,224 | $2,215 | $2,009 | $2,009 | $44,279 |
| 2006-05 | $4,224 | $2,215 | $2,009 | $2,009 | $46,287 |
| 2006-06 | $4,224 | $2,215 | $2,009 | $2,009 | $48,296 |
| 2006-07 | $4,224 | $2,215 | $2,009 | $2,009 | $50,305 |
| 2006-08 | $4,224 | $2,215 | $2,009 | $2,009 | $52,313 |
| 2006-09 | $4,273 | $2,215 | $2,058 | $2,058 | $54,372 |
| 2006-10 | $4,412 | $2,215 | $2,197 | $2,197 | $56,569 |
| 2006-11 | $4,412 | $2,215 | $2,197 | $2,197 | $58,766 |
| 2006-12 | $4,412 | $2,215 | $2,197 | $2,197 | $60,964 |
| 2007-01 | $4,435 | $3,633 | $802 | $802 | $61,765 |
| 2007-02 | $4,435 | $3,633 | $802 | $802 | $62,567 |
| 2007-03 | $4,508 | $3,633 | $874 | $874 | $63,441 |
| 2007-04 | $4,508 | $3,633 | $874 | $874 | $64,316 |
| 2007-05 | $4,508 | $3,633 | $874 | $874 | $65,190 |
| 2007-06 | $4,508 | $3,633 | $874 | $874 | $66,064 |
| 2007-07 | $4,508 | $3,633 | $874 | $874 | $66,939 |
| 2007-08 | $4,508 | $3,633 | $874 | $874 | $67,813 |
| 2007-09 | $4,615 | $3,633 | $982 | $982 | $68,795 |
| 2007-10 | $4,843 | $3,633 | $1,210 | $1,210 | $70,005 |
| 2007-11 | $4,843 | $3,633 | $1,210 | $1,210 | $71,215 |
| 2007-12 | $4,843 | $3,633 | $1,210 | $1,210 | $72,425 |
| 2008-01 | $4,843 | $4,134 | $709 | $709 | $73,134 |
| 2008-02 | $4,843 | $4,134 | $709 | $709 | $73,844 |
| 2008-03 | $5,101 | $4,134 | $967 | $967 | $74,810 |
| 2008-04 | $5,101 | $4,134 | $967 | $967 | $75,777 |
| 2008-05 | $5,439 | $4,134 | $1,305 | $1,305 | $77,082 |
| 2008-06 | $5,452 | $4,134 | $1,318 | $1,318 | $78,400 |
| 2008-07 | $5,452 | $4,134 | $1,318 | $1,318 | $79,719 |
| 2008-08 | $5,452 | $4,134 | $1,318 | $1,318 | $81,037 |
| 2008-09 | $5,705 | $4,134 | $1,571 | $1,571 | $82,608 |
| 2008-10 | $5,705 | $4,134 | $1,571 | $1,571 | $84,179 |
| 2008-11 | $5,705 | $4,134 | $1,571 | $1,571 | $85,749 |
| 2008-12 | $5,705 | $4,134 | $1,571 | $1,571 | $87,320 |
| 2009-01 | $5,705 | $4,780 | $925 | $925 | $88,246 |
| 2009-02 | $5,705 | $4,780 | $925 | $925 | $89,171 |
| 2009-03 | $6,005 | $4,780 | $1,225 | $1,225 | $90,396 |
| 2009-04 | $6,005 | $4,780 | $1,225 | $1,225 | $91,621 |
| 2009-05 | $6,005 | $4,780 | $1,225 | $1,225 | $92,846 |
| 2009-06 | $6,005 | $4,780 | $1,225 | $1,225 | $94,072 |
| 2009-07 | $6,005 | $4,780 | $1,225 | $1,225 | $95,297 |
| 2009-08 | $6,005 | $4,780 | $1,225 | $1,225 | $96,522 |
| 2009-09 | $6,005 | $4,780 | $1,225 | $1,225 | $97,748 |
| 2009-10 | $6,005 | $4,780 | $1,225 | $1,225 | $98,973 |

**Exhibit A to**
**A. Burrows' Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2009-11 | $6,005 | $4,780 | $1,225 | $1,225 | $100,198 |
| 2009-12 | $6,005 | $4,780 | $1,225 | $1,225 | $101,423 |
| 2010-01 | $6,005 | $4,625 | $1,380 | $1,380 | $102,803 |
| 2010-02 | $6,005 | $4,625 | $1,380 | $1,380 | $104,183 |
| 2010-03 | $6,005 | $4,625 | $1,380 | $1,380 | $105,562 |
| 2010-04 | $6,005 | $4,625 | $1,380 | $1,380 | $106,942 |
| 2010-05 | $6,005 | $4,625 | $1,380 | $1,380 | $108,321 |
| 2010-06 | $6,005 | $4,625 | $1,380 | $1,380 | $109,701 |
| 2010-07 | $6,005 | $4,625 | $1,380 | $1,380 | $111,081 |
| 2010-08 | $6,005 | $4,625 | $1,380 | $1,380 | $112,460 |
| 2010-09 | $6,005 | $4,625 | $1,380 | $1,380 | $113,840 |
| 2010-10 | $6,005 | $4,625 | $1,380 | $1,380 | $115,220 |
| 2010-11 | $6,005 | $4,625 | $1,380 | $1,380 | $116,599 |
| 2010-12 | $6,005 | $4,625 | $1,380 | $1,380 | $117,979 |
| 2011-01 | $6,005 | $4,334 | $1,671 | $1,671 | $119,649 |
| 2011-02 | $6,005 | $4,334 | $1,671 | $1,671 | $121,320 |
| 2011-03 | $6,005 | $4,334 | $1,671 | $1,671 | $122,991 |
| 2011-04 | $6,005 | $4,334 | $1,671 | $1,671 | $124,662 |
| 2011-05 | $6,005 | $4,334 | $1,671 | $1,671 | $126,332 |
| 2011-06 | $6,005 | $4,334 | $1,671 | $1,671 | $128,003 |
| 2011-07 | $6,005 | $4,334 | $1,671 | $1,671 | $129,674 |
| 2011-08 | $6,005 | $4,334 | $1,671 | $1,671 | $131,344 |
| 2011-09 | $6,005 | $4,334 | $1,671 | $1,671 | $133,015 |
| 2011-10 | $6,262 | $4,334 | $1,928 | $1,928 | $134,943 |
| 2011-11 | $6,262 | $4,334 | $1,928 | $1,928 | $136,871 |
| 2011-12 | $6,262 | $4,334 | $1,928 | $1,928 | $138,799 |
| 2012-01 | $6,262 | $4,163 | $2,099 | $2,099 | $140,899 |
| 2012-02 | $6,262 | $4,163 | $2,099 | $2,099 | $142,998 |
| 2012-03 | $6,262 | $4,163 | $2,099 | $2,099 | $145,097 |
| 2012-04 | $6,262 | $4,163 | $2,099 | $2,099 | $147,196 |
| 2012-05 | $6,262 | $4,163 | $2,099 | $2,099 | $149,296 |
| 2012-06 | $6,262 | $4,163 | $2,099 | $2,099 | $151,395 |
| 2012-07 | $6,262 | $4,163 | $2,099 | $2,099 | $153,494 |
| 2012-08 | $6,262 | $4,163 | $2,099 | $2,099 | $155,594 |
| 2012-09 | $6,262 | $4,163 | $2,099 | $2,099 | $157,693 |
| 2012-10 | $6,262 | $4,163 | $2,099 | $2,099 | $159,792 |
| 2012-11 | $6,262 | $4,163 | $2,099 | $2,099 | $161,891 |
| 2012-12 | $6,262 | $4,163 | $2,099 | $2,099 | $163,991 |
| 2013-01 | $6,262 | $4,454 | $1,808 | $1,808 | $165,799 |
| 2013-02 | $6,262 | $4,454 | $1,808 | $1,808 | $167,607 |
| 2013-03 | $6,262 | $4,454 | $1,808 | $1,808 | $169,415 |
| 2013-04 | $6,262 | $4,454 | $1,808 | $1,808 | $171,224 |
| 2013-05 | $6,325 | $4,454 | $1,871 | $1,871 | $173,095 |

**Exhibit A to**
**A. Burrows' Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2013-06 | $6,325 | $4,454 | $1,871 | $1,871 | $174,966 |
| 2013-07 | $6,325 | $4,454 | $1,871 | $1,871 | $176,836 |
| 2013-08 | $6,325 | $4,454 | $1,871 | $1,871 | $178,707 |
| 2013-09 | $6,325 | $4,454 | $1,871 | $1,871 | $180,578 |
| 2013-10 | $6,325 | $4,454 | $1,871 | $1,871 | $182,449 |
| 2013-11 | $6,325 | $4,454 | $1,871 | $1,871 | $184,320 |
| 2013-12 | $6,325 | $4,454 | $1,871 | $1,871 | $186,191 |
| 2014-01 | $6,325 | $5,320 | $1,005 | $1,005 | $187,196 |
| 2014-02 | $6,325 | $5,320 | $1,005 | $1,005 | $188,202 |
| 2014-03 | $6,325 | $5,320 | $1,005 | $1,005 | $189,207 |
| 2014-04 | $6,325 | $5,320 | $1,005 | $1,005 | $190,213 |
| 2014-05 | $6,388 | $5,320 | $1,069 | $1,069 | $191,281 |
| 2014-06 | $6,388 | $5,320 | $1,069 | $2,069 | $193,350 |
| 2014-07 | $6,388 | $5,320 | $1,069 | $1,069 | $194,419 |
| 2014-08 | $6,388 | $5,320 | $1,069 | $1,069 | $195,487 |
| 2014-09 | $6,388 | $5,320 | $1,069 | $1,069 | $196,556 |
| 2014-10 | $6,567 | $5,320 | $1,247 | $1,247 | $197,803 |
| 2014-11 | $6,567 | $5,320 | $1,247 | $1,247 | $199,050 |
| 2014-12 | $6,567 | $5,320 | $1,247 | $1,247 | $200,298 |
| 2015-01 | $6,567 | $4,008 | $2,559 | $2,559 | $202,857 |
| 2015-02 | $6,567 | $4,008 | $2,559 | $2,559 | $205,415 |
| 2015-03 | $6,567 | $4,008 | $2,559 | $2,559 | $207,974 |
| 2015-04 | $6,567 | $4,008 | $2,559 | $2,559 | $210,533 |
| 2015-05 | $6,765 | $4,008 | $2,757 | $2,757 | $213,290 |
| 2015-06 | $6,765 | $4,008 | $2,757 | $2,757 | $216,048 |
| 2015-07 | $6,765 | $4,008 | $2,757 | $2,757 | $218,805 |
| 2015-08 | $6,765 | $4,008 | $2,757 | $2,757 | $221,562 |
| 2015-09 | $6,765 | $4,008 | $2,757 | $2,744 | $224,306 |
| 2015-10 | $6,765 | $4,008 | $2,757 | $2,730 | $227,036 |
| 2015-11 | $6,765 | $4,008 | $2,757 | $2,716 | $229,752 |
| 2015-12 | $6,765 | $4,008 | $2,757 | $2,703 | $232,454 |
| 2016-01 | $6,765 | $3,353 | $3,412 | $3,328 | $235,782 |
| 2016-02 | $6,765 | $3,353 | $3,412 | $3,311 | $239,093 |
| 2016-03 | $6,765 | $3,353 | $3,412 | $3,294 | $242,387 |
| 2016-04 | $6,765 | $3,353 | $3,412 | $3,277 | $245,663 |
| 2016-05 | $7,001 | $3,353 | $3,648 | $3,486 | $249,149 |
| 2016-06 | $7,001 | $3,353 | $3,648 | $3,468 | $252,617 |
| 2016-07 | $7,001 | $3,353 | $3,648 | $3,450 | $256,066 |
| 2016-08 | $7,001 | $3,353 | $3,648 | $3,432 | $259,498 |
| 2016-09 | $7,001 | $3,353 | $3,648 | $3,414 | $262,912 |
| 2016-10 | $7,404 | $3,353 | $4,051 | $3,770 | $266,681 |
| 2016-11 | $7,404 | $3,353 | $4,051 | $3,750 | $270,431 |
| 2016-12 | $7,404 | $3,353 | $4,051 | $3,730 | $274,162 |

**Exhibit A to**
**A. Burrows' Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2017-01 | $7,404 | $4,282 | $3,121 | $2,859 | $277,020 |
| 2017-02 | $7,404 | $4,282 | $3,121 | $2,844 | $279,864 |
| 2017-03 | $7,404 | $4,282 | $3,121 | $2,828 | $282,692 |
| 2017-04 | $7,404 | $4,282 | $3,121 | $2,813 | $285,505 |
| 2017-05 | $7,741 | $4,282 | $3,458 | $3,100 | $288,605 |
| 2017-06 | $7,741 | $4,282 | $3,458 | $3,083 | $291,687 |
| 2017-07 | $7,741 | $4,282 | $3,458 | $3,066 | $294,753 |
| 2017-08 | $7,741 | $4,282 | $3,458 | $3,049 | $297,802 |
| 2017-09 | $7,741 | $4,282 | $3,458 | $3,032 | $300,834 |
| 2017-10 | $7,741 | $4,282 | $3,458 | $3,015 | $303,848 |
| 2017-11 | $7,741 | $4,282 | $3,458 | $2,998 | $306,847 |
| 2017-12 | $7,741 | $4,282 | $3,458 | $2,981 | $309,828 |
| 2018-01 | $7,741 | $5,623 | $2,118 | $1,815 | $311,643 |
| 2018-02 | $7,741 | $5,623 | $2,118 | $1,805 | $313,448 |
| 2018-03 | $7,741 | $5,623 | $2,118 | $1,794 | $315,242 |
| 2018-04 | $7,741 | $5,623 | $2,118 | $1,784 | $317,026 |
| 2018-05 | $7,892 | $5,623 | $2,269 | $1,901 | $318,927 |
| 2018-06 | $8,129 | $5,623 | $2,506 | $2,087 | $321,014 |
| 2018-07 | $8,129 | $5,623 | $2,506 | $2,075 | $323,089 |
| 2018-08 | $8,129 | $5,623 | $2,506 | $2,063 | $325,152 |
| 2018-09 | $8,129 | $5,623 | $2,506 | $2,051 | $327,203 |
| 2018-10 | $8,129 | $5,623 | $2,506 | $2,038 | $329,241 |
| 2018-11 | $8,129 | $5,623 | $2,506 | $2,026 | $331,268 |
| 2018-12 | $8,129 | $5,623 | $2,506 | $2,014 | $333,282 |
| 2019-01 | $8,129 | $5,962 | $2,167 | $1,731 | $335,013 |
| 2019-02 | $8,292 | $5,962 | $2,329 | $1,850 | $336,862 |
| 2019-03 | $8,292 | $5,962 | $2,329 | $1,838 | $338,701 |
| 2019-04 | $8,292 | $5,962 | $2,329 | $1,827 | $340,527 |
| 2019-05 | $8,292 | $5,962 | $2,329 | $1,816 | $342,343 |
| 2019-06 | $8,292 | $5,962 | $2,329 | $1,804 | $344,148 |
| 2019-07 | $8,292 | $5,962 | $2,329 | $1,793 | $345,941 |
| 2019-08 | $8,292 | $5,962 | $2,329 | $1,782 | $347,723 |
| 2019-09 | $8,292 | $5,962 | $2,329 | $1,771 | $349,493 |
| 2019-10 | $8,410 | $5,962 | $2,448 | $1,849 | $351,342 |
| 2019-11 | $8,410 | $5,962 | $2,448 | $1,837 | $353,179 |
| 2019-12 | $8,410 | $5,962 | $2,448 | $1,825 | $355,004 |
| 2020-01 | $8,410 | $6,082 | $2,328 | $1,725 | $356,729 |
| 2020-02 | $8,410 | $6,082 | $2,328 | $1,713 | $358,442 |
| 2020-03 | $8,410 | $6,082 | $2,328 | $1,702 | $360,144 |
| 2020-04 | $8,410 | $6,082 | $2,328 | $1,691 | $361,835 |
| 2020-05 | $8,620 | $6,082 | $2,538 | $1,832 | $363,667 |
| 2020-06 | $8,620 | $6,082 | $2,538 | $1,819 | $365,486 |
| 2020-07 | $8,620 | $6,082 | $2,538 | $1,807 | $367,293 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---------|---------|---------|---------|---------|---------|
| 2020-08 | $8,620 | $6,082 | $2,538 | $1,795 | $369,088 |
| 2020-09 | $8,620 | $6,082 | $2,538 | $1,783 | $370,871 |
| 2020-10 | $8,620 | $6,082 | $2,538 | $1,771 | $372,641 |
| 2020-11 | $8,620 | $6,082 | $2,538 | $1,758 | $374,400 |
| 2020-12 | $8,620 | $6,082 | $2,538 | $1,746 | $376,146 |
| 2021-01 | $8,620 | $6,205 | $2,416 | $1,651 | $377,796 |
| 2021-02 | $8,620 | $6,205 | $2,416 | $1,639 | $379,435 |
| 2021-03 | $8,620 | $6,205 | $2,416 | $1,627 | $381,063 |
| 2021-04 | $8,620 | $6,205 | $2,416 | $1,616 | $382,679 |
| 2021-05 | $8,657 | $6,205 | $2,452 | $1,629 | $384,308 |
| 2021-06 | $8,657 | $6,205 | $2,452 | $1,617 | $385,925 |
| 2021-07 | $8,657 | $6,205 | $2,452 | $1,617 | $387,542 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2002-09 | Regular Substitute Teacher | $39,325 |
| 2002-10 | Regular Substitute Teacher | $39,325 |
| 2002-11 | Regular Substitute Teacher | $39,325 |
| 2002-12 | Regular Substitute Teacher | $39,325 |
| 2003-01 | Regularly Appointed Teacher | $39,325 |
| 2003-02 | Regularly Appointed Teacher | $39,325 |
| 2003-03 | Regularly Appointed Teacher | $39,325 |
| 2003-04 | Regularly Appointed Teacher | $39,325 |
| 2003-05 | Regularly Appointed Teacher | $39,325 |
| 2003-06 | Regularly Appointed Teacher | $39,325 |
| 2003-07 | Regularly Appointed Teacher | $39,325 |
| 2003-08 | Regularly Appointed Teacher | $39,325 |
| 2003-09 | Regularly Appointed Teacher | $39,650 |
| 2003-10 | Regularly Appointed Teacher | $39,650 |
| 2003-11 | Regularly Appointed Teacher | $39,650 |
| 2003-12 | Regularly Appointed Teacher | $40,443 |
| 2004-01 | Regularly Appointed Teacher | $40,443 |
| 2004-02 | Regularly Appointed Teacher | $40,443 |
| 2004-03 | Regularly Appointed Teacher | $40,443 |
| 2004-04 | Regularly Appointed Teacher | $40,443 |
| 2004-05 | Regularly Appointed Teacher | $40,443 |
| 2004-06 | Regularly Appointed Teacher | $40,443 |
| 2004-07 | Regularly Appointed Teacher | $40,443 |
| 2004-08 | Regularly Appointed Teacher | $45,325 |
| 2004-09 | Regularly Appointed Teacher | $45,912 |
| 2004-10 | Regularly Appointed Teacher | $45,912 |
| 2004-11 | Regularly Appointed Teacher | $45,912 |
| 2004-12 | Regularly Appointed Teacher | $47,519 |
| 2005-01 | Regularly Appointed Teacher | $47,519 |
| 2005-02 | Regularly Appointed Teacher | $47,519 |
| 2005-03 | Regularly Appointed Teacher | $47,519 |
| 2005-04 | Regularly Appointed Teacher | $47,519 |
| 2005-05 | Regularly Appointed Teacher | $47,519 |
| 2005-06 | Regularly Appointed Teacher | $47,519 |
| 2005-07 | Regularly Appointed Teacher | $47,519 |
| 2005-08 | Regularly Appointed Teacher | $47,519 |
| 2005-09 | Regularly Appointed Teacher | $48,041 |
| 2005-10 | Regularly Appointed Teacher | $48,041 |
| 2005-11 | Regularly Appointed Teacher | $50,683 |
| 2005-12 | Regularly Appointed Teacher | $50,683 |
| 2006-01 | Regularly Appointed Teacher | $50,683 |
| 2006-02 | Regularly Appointed Teacher | $50,683 |
| 2006-03 | Regularly Appointed Teacher | $50,683 |

**Exhibit B to**
**A. Burrows' Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2006-04 | Regularly Appointed Teacher | $50,683 |
| 2006-05 | Regularly Appointed Teacher | $50,683 |
| 2006-06 | Regularly Appointed Teacher | $50,683 |
| 2006-07 | Regularly Appointed Teacher | $50,683 |
| 2006-08 | Regularly Appointed Teacher | $50,683 |
| 2006-09 | Regularly Appointed Teacher | $51,279 |
| 2006-10 | Regularly Appointed Teacher | $52,947 |
| 2006-11 | Regularly Appointed Teacher | $52,947 |
| 2006-12 | Regularly Appointed Teacher | $52,947 |
| 2007-01 | Regularly Appointed Teacher | $53,222 |
| 2007-02 | Regularly Appointed Teacher | $53,222 |
| 2007-03 | Regularly Appointed Teacher | $54,093 |
| 2007-04 | Regularly Appointed Teacher | $54,093 |
| 2007-05 | Regularly Appointed Teacher | $54,093 |
| 2007-06 | Regularly Appointed Teacher | $54,093 |
| 2007-07 | Regularly Appointed Teacher | $54,093 |
| 2007-08 | Regularly Appointed Teacher | $54,093 |
| 2007-09 | Regularly Appointed Teacher | $55,385 |
| 2007-10 | Regularly Appointed Teacher | $58,120 |
| 2007-11 | Regularly Appointed Teacher | $58,120 |
| 2007-12 | Regularly Appointed Teacher | $58,120 |
| 2008-01 | Regularly Appointed Teacher | $58,120 |
| 2008-02 | Regularly Appointed Teacher | $58,120 |
| 2008-03 | Regularly Appointed Teacher | $61,208 |
| 2008-04 | Regularly Appointed Teacher | $61,208 |
| 2008-05 | Regularly Appointed Teacher | $65,269 |
| 2008-06 | Regularly Appointed Teacher | $65,424 |
| 2008-07 | Regularly Appointed Teacher | $65,424 |
| 2008-08 | Regularly Appointed Teacher | $65,424 |
| 2008-09 | Regularly Appointed Teacher | $68,458 |
| 2008-10 | Regularly Appointed Teacher | $68,458 |
| 2008-11 | Regularly Appointed Teacher | $68,458 |
| 2008-12 | Regularly Appointed Teacher | $68,458 |
| 2009-01 | Regularly Appointed Teacher | $68,458 |
| 2009-02 | Regularly Appointed Teacher | $68,458 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |

**Exhibit B to**
**A. Burrows' Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $72,060 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $75,901 |
| 2013-10 | Regularly Appointed Teacher | $75,901 |
| 2013-11 | Regularly Appointed Teacher | $75,901 |
| 2013-12 | Regularly Appointed Teacher | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |
| 2014-03 | Regularly Appointed Teacher | $75,901 |
| 2014-04 | Regularly Appointed Teacher | $75,901 |
| 2014-05 | Regularly Appointed Teacher | $76,660 |
| 2014-06 | Regularly Appointed Teacher | $76,660 |
| 2014-07 | Regularly Appointed Teacher | $76,660 |
| 2014-08 | Regularly Appointed Teacher | $76,660 |
| 2014-09 | Regularly Appointed Teacher | $76,660 |
| 2014-10 | Regularly Appointed Teacher | $78,804 |
| 2014-11 | Regularly Appointed Teacher | $78,804 |
| 2014-12 | Regularly Appointed Teacher | $78,804 |
| 2015-01 | Regularly Appointed Teacher | $78,804 |
| 2015-02 | Regularly Appointed Teacher | $78,804 |
| 2015-03 | Regularly Appointed Teacher | $78,804 |
| 2015-04 | Regularly Appointed Teacher | $78,804 |
| 2015-05 | Regularly Appointed Teacher | $81,184 |
| 2015-06 | Regularly Appointed Teacher | $81,184 |
| 2015-07 | Regularly Appointed Teacher | $81,184 |
| 2015-08 | Regularly Appointed Teacher | $81,184 |
| 2015-09 | Regularly Appointed Teacher | $81,184 |
| 2015-10 | Regularly Appointed Teacher | $81,184 |
| 2015-11 | Regularly Appointed Teacher | $81,184 |
| 2015-12 | Regularly Appointed Teacher | $81,184 |
| 2016-01 | Regularly Appointed Teacher | $81,184 |
| 2016-02 | Regularly Appointed Teacher | $81,184 |
| 2016-03 | Regularly Appointed Teacher | $81,184 |
| 2016-04 | Regularly Appointed Teacher | $81,184 |
| 2016-05 | Regularly Appointed Teacher | $84,018 |
| 2016-06 | Regularly Appointed Teacher | $84,018 |
| 2016-07 | Regularly Appointed Teacher | $84,018 |
| 2016-08 | Regularly Appointed Teacher | $84,018 |
| 2016-09 | Regularly Appointed Teacher | $84,018 |
| 2016-10 | Regularly Appointed Teacher | $88,844 |
| 2016-11 | Regularly Appointed Teacher | $88,844 |
| 2016-12 | Regularly Appointed Teacher | $88,844 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2017-01 | Regularly Appointed Teacher | $88,844 |
| 2017-02 | Regularly Appointed Teacher | $88,844 |
| 2017-03 | Regularly Appointed Teacher | $88,844 |
| 2017-04 | Regularly Appointed Teacher | $88,844 |
| 2017-05 | Regularly Appointed Teacher | $92,886 |
| 2017-06 | Regularly Appointed Teacher | $92,886 |
| 2017-07 | Regularly Appointed Teacher | $92,886 |
| 2017-08 | Regularly Appointed Teacher | $92,886 |
| 2017-09 | Regularly Appointed Teacher | $92,886 |
| 2017-10 | Regularly Appointed Teacher | $92,886 |
| 2017-11 | Regularly Appointed Teacher | $92,886 |
| 2017-12 | Regularly Appointed Teacher | $92,886 |
| 2018-01 | Regularly Appointed Teacher | $92,886 |
| 2018-02 | Regularly Appointed Teacher | $92,886 |
| 2018-03 | Regularly Appointed Teacher | $92,886 |
| 2018-04 | Regularly Appointed Teacher | $92,886 |
| 2018-05 | Regularly Appointed Teacher | $94,708 |
| 2018-06 | Regularly Appointed Teacher | $97,549 |
| 2018-07 | Regularly Appointed Teacher | $97,549 |
| 2018-08 | Regularly Appointed Teacher | $97,549 |
| 2018-09 | Regularly Appointed Teacher | $97,549 |
| 2018-10 | Regularly Appointed Teacher | $97,549 |
| 2018-11 | Regularly Appointed Teacher | $97,549 |
| 2018-12 | Regularly Appointed Teacher | $97,549 |
| 2019-01 | Regularly Appointed Teacher | $97,549 |
| 2019-02 | Regularly Appointed Teacher | $99,501 |
| 2019-03 | Regularly Appointed Teacher | $99,501 |
| 2019-04 | Regularly Appointed Teacher | $99,501 |
| 2019-05 | Regularly Appointed Teacher | $99,501 |
| 2019-06 | Regularly Appointed Teacher | $99,501 |
| 2019-07 | Regularly Appointed Teacher | $99,501 |
| 2019-08 | Regularly Appointed Teacher | $99,501 |
| 2019-09 | Regularly Appointed Teacher | $99,501 |
| 2019-10 | Regularly Appointed Teacher | $100,920 |
| 2019-11 | Regularly Appointed Teacher | $100,920 |
| 2019-12 | Regularly Appointed Teacher | $100,920 |
| 2020-01 | Regularly Appointed Teacher | $100,920 |
| 2020-02 | Regularly Appointed Teacher | $100,920 |
| 2020-03 | Regularly Appointed Teacher | $100,920 |
| 2020-04 | Regularly Appointed Teacher | $100,920 |
| 2020-05 | Regularly Appointed Teacher | $103,443 |
| 2020-06 | Regularly Appointed Teacher | $103,443 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------ x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                          Plaintiffs,

            - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                       Defendant.

------------------------------------------------------------------ x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**ANTONIO**
**MARTINEZ**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Antonio Martinez ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on September 24, 2020, with respect to Mr. Martinez 's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Antonio Martinez, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Antonio Martinez (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Martinez will have judgment against the BOE as follows:

1. Backpay in the amount of $412,404;

2. Tax-component award in the amount of $48,458;

3. LAST Fees in the amount of $180;

4. ASAF account award in the amount of $2,605;

5. CAR Day award in the amount of $9,328;

6. Pre-judgment interest calculated to be $33,069; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Martinez will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Mr. Martinez 's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Antonio Martinez; and

   c. Grant Mr. Martinez retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,  :
and NIA GREENE, on behalf of themselves and all others  :
similarly situated,  :    96 Civ. 8414 (KMW)
                                                                :
                        Plaintiffs,  :    **<u>FINDINGS OF FACT</u>**
                                                              :    **<u>AND CONCLUSIONS OF</u>**
                  - against -  :    **<u>LAW FOR</u>**
                                                              :    **<u>ANTONIO</u>**
THE BOARD OF EDUCATION OF THE CITY SCHOOL  :    **<u>MARTINEZ</u>**
DISTRICT OF THE CITY OF NEW YORK,  :
                                                              :
                            Defendant.  :

------------------------------------------------------------------- x

       The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Antonio Martinez:

1. <u>Class Membership</u>. Mr. Martinez is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries he suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Mr. Martinez would have been appointed as a regularly appointed teacher in January 2003. The Special Master also finds, and the Court agrees, that Mr. Martinez is eligible to accrue backpay damages beginning January 2003.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Mr. Martinez would have worked as a regularly appointed teacher until December 1, 2014, Mr. Martinez accrues backpay damages through the date of judgment, and Mr. Martinez's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Martinez's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Martinez 's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Martinez has satisfied his burden of establishing his entitlement to the following monetary relief:

a.  Backpay in the amount of $412,404;

b.  A tax-component award in the amount of $48,458;

c.  $180 to compensate him for the fees he paid to take the Liberal Arts and Sciences Test;

d.  Annuity Savings Accumulation Fund damages in the amount of $2,605;

e.  CAR Day damages in the amount of $9,328; and

f.  Pre-judgment interest in the amount of $33,069.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Martinez has satisfied his burden of establishing his entitlement to the following non-monetary relief:

a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Mr. Martinez 's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b.  Mr. Martinez should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Mr. Martinez (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

i.  <u>Date of Birth</u> — ███████ 1968

ii.  <u>Gender</u> — Male

iii.  <u>Address</u> — ███████████████ Jacksonville, FL 32258

iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — January 14, 2003

    v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

    vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

    vii.   <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

    viii.   <u>Dates of breaks in service (if any)</u> — July 1, 2013 through December 31, 2013

    ix.   <u>Termination of regularly appointed teacher service (if any)</u> — December 1, 2014

    x.   <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2003-01 | $3,277 | $3,146 | $131 | $131 | $131 |
| 2003-02 | $3,277 | $3,146 | $131 | $131 | $261 |
| 2003-03 | $3,277 | $3,146 | $131 | $131 | $392 |
| 2003-04 | $3,277 | $3,146 | $131 | $131 | $523 |
| 2003-05 | $3,277 | $3,146 | $131 | $131 | $653 |
| 2003-06 | $3,277 | $3,146 | $131 | $131 | $784 |
| 2003-07 | $3,277 | $3,146 | $131 | $131 | $915 |
| 2003-08 | $3,277 | $3,146 | $131 | $131 | $1,045 |
| 2003-09 | $3,304 | $2,172 | $1,132 | $1,132 | $2,177 |
| 2003-10 | $3,304 | $2,172 | $1,132 | $1,128 | $3,305 |
| 2003-11 | $3,304 | $2,172 | $1,132 | $1,123 | $4,428 |
| 2003-12 | $3,370 | $2,172 | $1,198 | $1,184 | $5,612 |
| 2004-01 | $3,370 | $2,276 | $1,094 | $1,077 | $6,689 |
| 2004-02 | $3,370 | $2,276 | $1,094 | $1,073 | $7,762 |
| 2004-03 | $3,370 | $2,276 | $1,094 | $1,069 | $8,831 |
| 2004-04 | $3,370 | $2,276 | $1,094 | $1,065 | $9,896 |
| 2004-05 | $3,370 | $2,276 | $1,094 | $1,061 | $10,957 |
| 2004-06 | $3,370 | $2,276 | $1,094 | $1,057 | $12,013 |
| 2004-07 | $3,370 | $2,276 | $1,094 | $1,053 | $13,066 |
| 2004-08 | $3,777 | $2,276 | $1,501 | $1,438 | $14,504 |
| 2004-09 | $3,826 | $2,276 | $1,550 | $1,480 | $15,984 |
| 2004-10 | $3,826 | $2,276 | $1,550 | $1,474 | $17,458 |
| 2004-11 | $3,826 | $2,276 | $1,550 | $1,469 | $18,927 |
| 2004-12 | $3,960 | $2,276 | $1,684 | $1,589 | $20,516 |
| 2005-01 | $3,960 | $2,731 | $1,229 | $1,156 | $21,672 |
| 2005-02 | $3,960 | $2,731 | $1,229 | $1,151 | $22,823 |
| 2005-03 | $3,960 | $2,731 | $1,229 | $1,147 | $23,971 |
| 2005-04 | $3,960 | $2,731 | $1,229 | $1,143 | $25,113 |
| 2005-05 | $3,960 | $2,731 | $1,229 | $1,139 | $26,252 |
| 2005-06 | $3,960 | $2,731 | $1,229 | $1,134 | $27,386 |
| 2005-07 | $3,960 | $2,731 | $1,229 | $1,130 | $28,516 |
| 2005-08 | $3,960 | $2,731 | $1,229 | $1,126 | $29,642 |
| 2005-09 | $4,003 | $2,731 | $1,273 | $1,161 | $30,803 |
| 2005-10 | $4,003 | $2,731 | $1,273 | $1,157 | $31,960 |
| 2005-11 | $4,224 | $2,731 | $1,493 | $1,352 | $33,312 |
| 2005-12 | $4,224 | $2,731 | $1,493 | $1,347 | $34,658 |
| 2006-01 | $4,224 | $3,029 | $1,194 | $1,073 | $35,731 |
| 2006-02 | $4,224 | $3,029 | $1,194 | $1,069 | $36,801 |
| 2006-03 | $4,224 | $3,029 | $1,194 | $1,065 | $37,866 |
| 2006-04 | $4,224 | $3,029 | $1,194 | $1,061 | $38,927 |

**Exhibit A to**
**A. Martinez's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2006-05 | $4,224 | $3,029 | $1,194 | $1,057 | $39,984 |
| 2006-06 | $4,224 | $3,029 | $1,194 | $1,053 | $41,037 |
| 2006-07 | $4,224 | $3,029 | $1,194 | $1,049 | $42,086 |
| 2006-08 | $4,224 | $3,029 | $1,194 | $1,045 | $43,132 |
| 2006-09 | $4,273 | $3,029 | $1,244 | $1,084 | $44,216 |
| 2006-10 | $4,412 | $3,029 | $1,383 | $1,201 | $45,417 |
| 2006-11 | $4,412 | $3,029 | $1,383 | $1,196 | $46,614 |
| 2006-12 | $4,412 | $3,029 | $1,383 | $1,192 | $47,805 |
| 2007-01 | $4,435 | $3,179 | $1,256 | $1,078 | $48,884 |
| 2007-02 | $4,435 | $3,179 | $1,256 | $1,074 | $49,958 |
| 2007-03 | $4,508 | $3,179 | $1,328 | $1,132 | $51,089 |
| 2007-04 | $4,508 | $3,179 | $1,328 | $1,128 | $52,217 |
| 2007-05 | $4,508 | $3,179 | $1,328 | $1,123 | $53,340 |
| 2007-06 | $4,508 | $3,179 | $1,328 | $1,119 | $54,459 |
| 2007-07 | $4,508 | $3,179 | $1,328 | $1,115 | $55,574 |
| 2007-08 | $4,508 | $3,179 | $1,328 | $1,110 | $56,684 |
| 2007-09 | $4,615 | $3,179 | $1,436 | $1,196 | $57,880 |
| 2007-10 | $4,843 | $3,179 | $1,664 | $1,380 | $59,260 |
| 2007-11 | $4,843 | $3,179 | $1,664 | $1,375 | $60,634 |
| 2007-12 | $4,843 | $3,179 | $1,664 | $1,369 | $62,003 |
| 2008-01 | $4,843 | $3,584 | $1,259 | $1,032 | $63,035 |
| 2008-02 | $4,843 | $3,584 | $1,259 | $1,028 | $64,063 |
| 2008-03 | $5,101 | $3,584 | $1,517 | $1,233 | $65,297 |
| 2008-04 | $5,101 | $3,584 | $1,517 | $1,228 | $66,525 |
| 2008-05 | $5,439 | $3,584 | $1,855 | $1,497 | $68,022 |
| 2008-06 | $5,452 | $3,584 | $1,868 | $1,501 | $69,523 |
| 2008-07 | $5,452 | $3,584 | $1,868 | $1,495 | $71,018 |
| 2008-08 | $5,452 | $3,584 | $1,868 | $1,489 | $72,507 |
| 2008-09 | $5,705 | $3,584 | $2,121 | $1,684 | $74,191 |
| 2008-10 | $5,705 | $3,584 | $2,121 | $1,677 | $75,868 |
| 2008-11 | $5,705 | $3,584 | $2,121 | $1,671 | $77,539 |
| 2008-12 | $5,705 | $3,584 | $2,121 | $1,664 | $79,203 |
| 2009-01 | $5,705 | $3,807 | $1,898 | $1,483 | $80,686 |
| 2009-02 | $5,705 | $3,807 | $1,898 | $1,477 | $82,163 |
| 2009-03 | $6,005 | $3,807 | $2,198 | $1,704 | $83,866 |
| 2009-04 | $6,005 | $3,807 | $2,198 | $1,697 | $85,563 |
| 2009-05 | $6,005 | $3,807 | $2,198 | $1,690 | $87,253 |
| 2009-06 | $6,005 | $3,807 | $2,198 | $1,683 | $88,936 |
| 2009-07 | $6,005 | $3,807 | $2,198 | $1,676 | $90,612 |
| 2009-08 | $6,005 | $3,807 | $2,198 | $1,669 | $92,282 |

**Exhibit A to**
**A. Martinez's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2009-09 | $6,005 | $3,807 | $2,198 | $1,662 | $93,944 |
| 2009-10 | $6,005 | $3,807 | $2,198 | $1,656 | $95,600 |
| 2009-11 | $6,005 | $3,807 | $2,198 | $1,649 | $97,248 |
| 2009-12 | $6,005 | $3,807 | $2,198 | $1,642 | $98,890 |
| 2010-01 | $6,005 | $3,727 | $2,278 | $1,695 | $100,585 |
| 2010-02 | $6,005 | $3,727 | $2,278 | $1,688 | $102,273 |
| 2010-03 | $6,005 | $3,727 | $2,278 | $1,681 | $103,953 |
| 2010-04 | $6,005 | $3,727 | $2,278 | $1,674 | $105,627 |
| 2010-05 | $6,005 | $3,727 | $2,278 | $1,667 | $107,294 |
| 2010-06 | $6,005 | $3,727 | $2,278 | $1,660 | $108,954 |
| 2010-07 | $6,005 | $3,727 | $2,278 | $1,653 | $110,606 |
| 2010-08 | $6,005 | $3,727 | $2,278 | $1,646 | $112,252 |
| 2010-09 | $6,005 | $3,727 | $2,278 | $1,639 | $113,891 |
| 2010-10 | $6,005 | $3,727 | $2,278 | $1,632 | $115,523 |
| 2010-11 | $6,005 | $3,727 | $2,278 | $1,625 | $117,147 |
| 2010-12 | $6,005 | $3,727 | $2,278 | $1,618 | $118,765 |
| 2011-01 | $6,005 | $3,798 | $2,207 | $1,560 | $120,325 |
| 2011-02 | $6,005 | $3,798 | $2,207 | $1,554 | $121,879 |
| 2011-03 | $6,005 | $3,798 | $2,207 | $1,547 | $123,426 |
| 2011-04 | $6,005 | $3,798 | $2,207 | $1,540 | $124,966 |
| 2011-05 | $6,005 | $3,798 | $2,207 | $1,534 | $126,500 |
| 2011-06 | $6,005 | $3,798 | $2,207 | $1,527 | $128,026 |
| 2011-07 | $6,005 | $3,798 | $2,207 | $1,520 | $129,547 |
| 2011-08 | $6,005 | $3,798 | $2,207 | $1,513 | $131,060 |
| 2011-09 | $6,262 | $3,798 | $2,464 | $1,683 | $132,742 |
| 2011-10 | $6,262 | $3,798 | $2,464 | $1,675 | $134,418 |
| 2011-11 | $6,262 | $3,798 | $2,464 | $1,668 | $136,085 |
| 2011-12 | $6,262 | $3,798 | $2,464 | $1,660 | $137,745 |
| 2012-01 | $6,262 | $3,182 | $3,080 | $2,066 | $139,811 |
| 2012-02 | $6,262 | $3,182 | $3,080 | $2,057 | $141,868 |
| 2012-03 | $6,262 | $3,182 | $3,080 | $2,047 | $143,915 |
| 2012-04 | $6,262 | $3,182 | $3,080 | $2,038 | $145,953 |
| 2012-05 | $6,262 | $3,182 | $3,080 | $2,029 | $147,982 |
| 2012-06 | $6,262 | $3,182 | $3,080 | $2,020 | $150,002 |
| 2012-07 | $6,262 | $3,182 | $3,080 | $2,010 | $152,012 |
| 2012-08 | $6,262 | $3,182 | $3,080 | $2,001 | $154,013 |
| 2012-09 | $6,262 | $3,182 | $3,080 | $1,992 | $156,005 |
| 2012-10 | $6,262 | $3,182 | $3,080 | $1,983 | $157,988 |
| 2012-11 | $6,262 | $3,182 | $3,080 | $1,974 | $159,962 |
| 2012-12 | $6,262 | $3,182 | $3,080 | $1,964 | $161,926 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2013-01 | $6,262 | $1,930 | $4,332 | $2,750 | $164,676 |
| 2013-02 | $6,262 | $1,930 | $4,332 | $2,737 | $167,412 |
| 2013-03 | $6,262 | $1,930 | $4,332 | $2,724 | $170,136 |
| 2013-04 | $6,262 | $1,930 | $4,332 | $2,711 | $172,847 |
| 2013-05 | $6,325 | $1,930 | $4,395 | $2,737 | $175,585 |
| 2013-06 | $6,325 | $1,930 | $4,395 | $2,724 | $178,309 |
| 2013-07 | $0 | $0 | $0 | $0 | $178,309 |
| 2013-08 | $0 | $0 | $0 | $0 | $178,309 |
| 2013-09 | $0 | $0 | $0 | $0 | $178,309 |
| 2013-10 | $0 | $0 | $0 | $0 | $178,309 |
| 2013-11 | $0 | $0 | $0 | $0 | $178,309 |
| 2013-12 | $0 | $0 | $0 | $0 | $178,309 |
| 2014-01 | $6,325 | $1,488 | $4,838 | $2,898 | $181,207 |
| 2014-02 | $6,325 | $1,488 | $4,838 | $2,884 | $184,092 |
| 2014-03 | $6,325 | $1,488 | $4,838 | $2,870 | $186,961 |
| 2014-04 | $6,325 | $1,488 | $4,838 | $2,856 | $189,817 |
| 2014-05 | $6,388 | $1,488 | $4,901 | $2,879 | $192,696 |
| 2014-06 | $6,388 | $1,488 | $4,901 | $3,449 | $196,144 |
| 2014-07 | $6,388 | $1,488 | $4,901 | $2,850 | $198,994 |
| 2014-08 | $6,388 | $1,488 | $4,901 | $2,835 | $201,830 |
| 2014-09 | $6,388 | $1,488 | $4,901 | $2,821 | $204,651 |
| 2014-10 | $6,388 | $1,488 | $4,901 | $2,807 | $207,457 |
| 2014-11 | $6,388 | $1,488 | $4,901 | $2,792 | $210,250 |
| 2014-12 | $6,388 | $1,488 | $4,901 | $2,778 | $213,028 |
| 2015-01 | $6,388 | $1,540 | $4,848 | $2,734 | $215,762 |
| 2015-02 | $6,388 | $1,540 | $4,848 | $2,720 | $218,482 |
| 2015-03 | $6,567 | $1,540 | $5,027 | $2,805 | $221,287 |
| 2015-04 | $6,567 | $1,540 | $5,027 | $2,791 | $224,078 |
| 2015-05 | $6,765 | $1,540 | $5,225 | $2,886 | $226,964 |
| 2015-06 | $6,765 | $1,540 | $5,225 | $2,871 | $229,834 |
| 2015-07 | $6,765 | $1,540 | $5,225 | $2,855 | $232,689 |
| 2015-08 | $6,765 | $1,540 | $5,225 | $2,840 | $235,530 |
| 2015-09 | $6,765 | $1,540 | $5,225 | $2,825 | $238,354 |
| 2015-10 | $6,765 | $1,540 | $5,225 | $2,810 | $241,164 |
| 2015-11 | $6,765 | $1,540 | $5,225 | $2,795 | $243,959 |
| 2015-12 | $6,765 | $1,540 | $5,225 | $2,780 | $246,738 |
| 2016-01 | $6,765 | $1,593 | $5,173 | $2,737 | $249,475 |
| 2016-02 | $6,765 | $1,593 | $5,173 | $2,722 | $252,197 |
| 2016-03 | $6,765 | $1,593 | $5,173 | $2,707 | $254,904 |
| 2016-04 | $6,765 | $1,593 | $5,173 | $2,692 | $257,595 |

**Exhibit A to**
**A. Martinez's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2016-05 | $7,001 | $1,593 | $5,409 | $2,799 | $260,394 |
| 2016-06 | $7,001 | $1,593 | $5,409 | $2,783 | $263,178 |
| 2016-07 | $7,001 | $1,593 | $5,409 | $2,768 | $265,946 |
| 2016-08 | $7,001 | $1,593 | $5,409 | $2,752 | $268,698 |
| 2016-09 | $7,001 | $1,593 | $5,409 | $2,737 | $271,435 |
| 2016-10 | $7,001 | $1,593 | $5,409 | $2,721 | $274,155 |
| 2016-11 | $7,001 | $1,593 | $5,409 | $2,705 | $276,861 |
| 2016-12 | $7,001 | $1,593 | $5,409 | $2,690 | $279,550 |
| 2017-01 | $7,001 | $1,663 | $5,339 | $2,639 | $282,190 |
| 2017-02 | $7,001 | $1,663 | $5,339 | $2,624 | $284,814 |
| 2017-03 | $7,404 | $1,663 | $5,741 | $2,805 | $287,619 |
| 2017-04 | $7,404 | $1,663 | $5,741 | $2,789 | $290,408 |
| 2017-05 | $7,741 | $1,663 | $6,078 | $2,935 | $293,343 |
| 2017-06 | $7,741 | $1,663 | $6,078 | $2,918 | $296,261 |
| 2017-07 | $7,741 | $1,663 | $6,078 | $2,900 | $299,161 |
| 2017-08 | $7,741 | $1,663 | $6,078 | $2,883 | $302,044 |
| 2017-09 | $7,741 | $1,663 | $6,078 | $2,865 | $304,909 |
| 2017-10 | $7,741 | $1,663 | $6,078 | $2,848 | $307,758 |
| 2017-11 | $7,741 | $1,663 | $6,078 | $2,831 | $310,588 |
| 2017-12 | $7,741 | $1,663 | $6,078 | $2,813 | $313,402 |
| 2018-01 | $7,741 | $1,712 | $6,028 | $2,773 | $316,175 |
| 2018-02 | $7,741 | $1,712 | $6,028 | $2,756 | $318,931 |
| 2018-03 | $7,741 | $1,712 | $6,028 | $2,739 | $321,669 |
| 2018-04 | $7,741 | $1,712 | $6,028 | $2,722 | $324,391 |
| 2018-05 | $7,892 | $1,712 | $6,180 | $2,773 | $327,163 |
| 2018-06 | $8,129 | $1,712 | $6,417 | $2,860 | $330,024 |
| 2018-07 | $8,129 | $1,712 | $6,417 | $2,842 | $332,866 |
| 2018-08 | $8,129 | $1,712 | $6,417 | $2,824 | $335,690 |
| 2018-09 | $8,129 | $1,712 | $6,417 | $2,806 | $338,496 |
| 2018-10 | $8,129 | $1,712 | $6,417 | $2,788 | $341,284 |
| 2018-11 | $8,129 | $1,712 | $6,417 | $2,769 | $344,053 |
| 2018-12 | $8,129 | $1,712 | $6,417 | $2,751 | $346,804 |
| 2019-01 | $8,129 | $1,763 | $6,366 | $2,263 | $349,067 |
| 2019-02 | $8,292 | $1,763 | $6,528 | $2,287 | $351,355 |
| 2019-03 | $8,292 | $1,763 | $6,528 | $2,282 | $353,637 |
| 2019-04 | $8,292 | $1,763 | $6,528 | $2,267 | $355,903 |
| 2019-05 | $8,292 | $1,763 | $6,528 | $2,251 | $358,155 |
| 2019-06 | $8,292 | $1,763 | $6,528 | $2,236 | $360,391 |
| 2019-07 | $8,292 | $1,763 | $6,528 | $2,221 | $362,612 |
| 2019-08 | $8,292 | $1,763 | $6,528 | $2,206 | $364,818 |

**Exhibit A to**
**A. Martinez's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2019-09 | $8,292 | $1,763 | $6,528 | $2,190 | $367,008 |
| 2019-10 | $8,292 | $1,763 | $6,528 | $2,175 | $369,183 |
| 2019-11 | $8,292 | $1,763 | $6,528 | $2,160 | $371,343 |
| 2019-12 | $8,292 | $1,763 | $6,528 | $2,145 | $373,488 |
| 2020-01 | $8,292 | $1,822 | $6,470 | $2,111 | $375,599 |
| 2020-02 | $8,292 | $1,822 | $6,470 | $2,077 | $377,676 |
| 2020-03 | $8,410 | $1,822 | $6,588 | $2,100 | $379,776 |
| 2020-04 | $8,410 | $1,822 | $6,588 | $2,091 | $381,867 |
| 2020-05 | $8,620 | $1,822 | $6,799 | $2,143 | $384,010 |
| 2020-06 | $8,620 | $1,822 | $6,799 | $2,139 | $386,149 |
| 2020-07 | $8,620 | $1,822 | $6,799 | $2,123 | $388,271 |
| 2020-08 | $8,620 | $1,822 | $6,799 | $2,107 | $390,379 |
| 2020-09 | $8,620 | $1,822 | $6,799 | $2,091 | $392,470 |
| 2020-10 | $8,620 | $1,822 | $6,799 | $2,076 | $394,545 |
| 2020-11 | $8,620 | $1,822 | $6,799 | $2,060 | $396,605 |
| 2020-12 | $8,620 | $1,822 | $6,799 | $2,044 | $398,649 |
| 2021-01 | $8,620 | $1,876 | $6,744 | $2,012 | $400,661 |
| 2021-02 | $8,620 | $1,876 | $6,744 | $1,996 | $402,657 |
| 2021-03 | $8,620 | $1,876 | $6,744 | $1,981 | $404,638 |
| 2021-04 | $8,620 | $1,876 | $6,744 | $1,965 | $406,603 |
| 2021-05 | $8,620 | $1,876 | $6,744 | $1,949 | $408,553 |
| 2021-06 | $8,620 | $1,876 | $6,744 | $1,934 | $410,486 |
| 2021-07 | $8,620 | $1,876 | $6,744 | $1,918 | $412,404 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2003-01 | Regularly Appointed Teacher | $39,325 |
| 2003-02 | Regularly Appointed Teacher | $39,325 |
| 2003-03 | Regularly Appointed Teacher | $39,325 |
| 2003-04 | Regularly Appointed Teacher | $39,325 |
| 2003-05 | Regularly Appointed Teacher | $39,325 |
| 2003-06 | Regularly Appointed Teacher | $39,325 |
| 2003-07 | Regularly Appointed Teacher | $39,325 |
| 2003-08 | Regularly Appointed Teacher | $39,325 |
| 2003-09 | Regularly Appointed Teacher | $39,650 |
| 2003-10 | Regularly Appointed Teacher | $39,650 |
| 2003-11 | Regularly Appointed Teacher | $39,650 |
| 2003-12 | Regularly Appointed Teacher | $40,443 |
| 2004-01 | Regularly Appointed Teacher | $40,443 |
| 2004-02 | Regularly Appointed Teacher | $40,443 |
| 2004-03 | Regularly Appointed Teacher | $40,443 |
| 2004-04 | Regularly Appointed Teacher | $40,443 |
| 2004-05 | Regularly Appointed Teacher | $40,443 |
| 2004-06 | Regularly Appointed Teacher | $40,443 |
| 2004-07 | Regularly Appointed Teacher | $40,443 |
| 2004-08 | Regularly Appointed Teacher | $45,325 |
| 2004-09 | Regularly Appointed Teacher | $45,912 |
| 2004-10 | Regularly Appointed Teacher | $45,912 |
| 2004-11 | Regularly Appointed Teacher | $45,912 |
| 2004-12 | Regularly Appointed Teacher | $47,519 |
| 2005-01 | Regularly Appointed Teacher | $47,519 |
| 2005-02 | Regularly Appointed Teacher | $47,519 |
| 2005-03 | Regularly Appointed Teacher | $47,519 |
| 2005-04 | Regularly Appointed Teacher | $47,519 |
| 2005-05 | Regularly Appointed Teacher | $47,519 |
| 2005-06 | Regularly Appointed Teacher | $47,519 |
| 2005-07 | Regularly Appointed Teacher | $47,519 |
| 2005-08 | Regularly Appointed Teacher | $47,519 |
| 2005-09 | Regularly Appointed Teacher | $48,041 |
| 2005-10 | Regularly Appointed Teacher | $48,041 |
| 2005-11 | Regularly Appointed Teacher | $50,683 |
| 2005-12 | Regularly Appointed Teacher | $50,683 |
| 2006-01 | Regularly Appointed Teacher | $50,683 |
| 2006-02 | Regularly Appointed Teacher | $50,683 |
| 2006-03 | Regularly Appointed Teacher | $50,683 |
| 2006-04 | Regularly Appointed Teacher | $50,683 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2006-05 | Regularly Appointed Teacher | $50,683 |
| 2006-06 | Regularly Appointed Teacher | $50,683 |
| 2006-07 | Regularly Appointed Teacher | $50,683 |
| 2006-08 | Regularly Appointed Teacher | $50,683 |
| 2006-09 | Regularly Appointed Teacher | $51,279 |
| 2006-10 | Regularly Appointed Teacher | $52,947 |
| 2006-11 | Regularly Appointed Teacher | $52,947 |
| 2006-12 | Regularly Appointed Teacher | $52,947 |
| 2007-01 | Regularly Appointed Teacher | $53,222 |
| 2007-02 | Regularly Appointed Teacher | $53,222 |
| 2007-03 | Regularly Appointed Teacher | $54,093 |
| 2007-04 | Regularly Appointed Teacher | $54,093 |
| 2007-05 | Regularly Appointed Teacher | $54,093 |
| 2007-06 | Regularly Appointed Teacher | $54,093 |
| 2007-07 | Regularly Appointed Teacher | $54,093 |
| 2007-08 | Regularly Appointed Teacher | $54,093 |
| 2007-09 | Regularly Appointed Teacher | $55,385 |
| 2007-10 | Regularly Appointed Teacher | $58,120 |
| 2007-11 | Regularly Appointed Teacher | $58,120 |
| 2007-12 | Regularly Appointed Teacher | $58,120 |
| 2008-01 | Regularly Appointed Teacher | $58,120 |
| 2008-02 | Regularly Appointed Teacher | $58,120 |
| 2008-03 | Regularly Appointed Teacher | $61,208 |
| 2008-04 | Regularly Appointed Teacher | $61,208 |
| 2008-05 | Regularly Appointed Teacher | $65,269 |
| 2008-06 | Regularly Appointed Teacher | $65,424 |
| 2008-07 | Regularly Appointed Teacher | $65,424 |
| 2008-08 | Regularly Appointed Teacher | $65,424 |
| 2008-09 | Regularly Appointed Teacher | $68,458 |
| 2008-10 | Regularly Appointed Teacher | $68,458 |
| 2008-11 | Regularly Appointed Teacher | $68,458 |
| 2008-12 | Regularly Appointed Teacher | $68,458 |
| 2009-01 | Regularly Appointed Teacher | $68,458 |
| 2009-02 | Regularly Appointed Teacher | $68,458 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-08 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-09 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-10 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-11 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-12 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |
| 2014-03 | Regularly Appointed Teacher | $75,901 |
| 2014-04 | Regularly Appointed Teacher | $75,901 |
| 2014-05 | Regularly Appointed Teacher | $76,660 |
| 2014-06 | Regularly Appointed Teacher | $76,660 |
| 2014-07 | Regularly Appointed Teacher | $76,660 |
| 2014-08 | Regularly Appointed Teacher | $76,660 |
| 2014-09 | Regularly Appointed Teacher | $76,660 |
| 2014-10 | Regularly Appointed Teacher | $76,660 |
| 2014-11 | Regularly Appointed Teacher | $76,660 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

       Plaintiffs,

    - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

       Defendant.

-------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]
JUDGMENT
FOR
CARMEN
CONCEPCION**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Carmen Concepcion ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on March 2, 2021, with respect to Ms. Concepcion's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Carmen Concepcion, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Carmen Concepcion (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Concepcion will have judgment against the BOE as follows:

1. Backpay in the amount of $105,588;

2. Tax-component award in the amount of $12,407;

3. LAST Fees in the amount of $70;

4. CAR Day award in the amount of $1,630;

5. Pre-judgment interest calculated to be $31,169; and

6. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Concepcion will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

    a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

    b. Incorporate Ms. Concepcion's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Carmen Concepcion; and

    c. Grant Ms. Concepcion retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                            Plaintiffs,

                - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                       Defendant.

------------------------------------------------------------------- x

:
:
:
:
:
:
:
:
:
:
:
:
:
:
:

96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
CARMEN
CONCEPCION**

       The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Carmen Concepcion:

1. <u>Class Membership</u>.  Ms. Concepcion is a member of the Plaintiff class in this action, and
   is entitled to monetary and injunctive relief from Defendant, the Board of Education of
   the City School District of the City of New York ("BOE"), as compensation for the
   injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Concepcion would have been
      appointed as a regularly appointed teacher in October 2000.  The Special Master
      also finds, and the Court agrees, that Ms. Concepcion is eligible to accrue
      backpay damages beginning October 2000.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Concepcion would have worked as a
      regularly appointed teacher until January 1, 2005, Ms. Concepcion accrues
      backpay damages until April 1, 2005, and Ms. Concepcion's backpay damages
      should be reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Ms. Concepcion's monthly mitigation during each month of the damages
      period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Concepcion's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Concepcion has satisfied her burden of establishing her entitlement to the following monetary relief:

a. Backpay in the amount of $105,588;

b. A tax-component award in the amount of $12,407;

c. $70 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

d. CAR Day damages in the amount of $1,630; and

e. Pre-judgment interest in the amount of $31,169.

4. <u>Non-Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Concepcion has satisfied her burden of establishing her entitlement to the following non-monetary relief:

a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Concepcion's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b. Ms. Concepcion should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Concepcion (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

i. <u>Date of Birth</u> — ███████ 1950

ii. <u>Gender</u> — Female

iii. <u>Address</u> — ███████████ Orlando, FL 32825

iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — October 17, 2000

v. <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii. <u>Dates of breaks in service (if any)</u> — N/A

ix.   <u>Termination of regularly appointed teacher service (if any)</u> — January 1, 2005

x.    <u>Retirement date (if any)</u> — September 28, 2012

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2000-10 | $2,653 | $1,765 | $888 | $888 | $888 |
| 2000-11 | $2,766 | $1,248 | $1,517 | $1,517 | $2,405 |
| 2000-12 | $2,766 | $1,376 | $1,389 | $1,389 | $3,794 |
| 2001-01 | $2,766 | $2,272 | $494 | $494 | $4,288 |
| 2001-02 | $2,766 | $1,132 | $1,634 | $1,634 | $5,922 |
| 2001-03 | $2,821 | $1,132 | $1,689 | $1,689 | $7,611 |
| 2001-04 | $2,821 | $2,766 | $55 | $55 | $7,667 |
| 2001-05 | $2,821 | $2,766 | $55 | $55 | $7,722 |
| 2001-06 | $2,821 | $2,766 | $55 | $55 | $7,778 |
| 2001-07 | $2,821 | $2,766 | $55 | $55 | $7,833 |
| 2001-08 | $2,821 | $1,132 | $1,689 | $1,689 | $9,522 |
| 2001-09 | $2,821 | $1,132 | $1,689 | $1,689 | $11,212 |
| 2001-10 | $2,821 | $1,132 | $1,689 | $1,689 | $12,901 |
| 2001-11 | $2,962 | $1,132 | $1,830 | $1,817 | $14,718 |
| 2001-12 | $2,962 | $1,132 | $1,830 | $1,811 | $16,529 |
| 2002-01 | $2,962 | $1,208 | $1,755 | $1,730 | $18,260 |
| 2002-02 | $2,962 | $1,208 | $1,755 | $1,724 | $19,984 |
| 2002-03 | $3,020 | $1,208 | $1,813 | $1,775 | $21,759 |
| 2002-04 | $3,020 | $1,208 | $1,813 | $1,769 | $23,527 |
| 2002-05 | $3,396 | $1,208 | $2,189 | $2,128 | $25,656 |
| 2002-06 | $3,396 | $1,208 | $2,189 | $2,121 | $27,777 |
| 2002-07 | $3,396 | $1,208 | $2,189 | $2,113 | $29,890 |
| 2002-08 | $3,396 | $1,208 | $2,189 | $2,106 | $31,996 |
| 2002-09 | $3,703 | $1,208 | $2,496 | $2,393 | $34,389 |
| 2002-10 | $3,703 | $1,208 | $2,496 | $2,384 | $36,773 |
| 2002-11 | $3,703 | $1,208 | $2,496 | $2,376 | $39,149 |
| 2002-12 | $3,703 | $1,208 | $2,496 | $2,367 | $41,516 |
| 2003-01 | $3,703 | $1,208 | $2,496 | $2,359 | $43,874 |
| 2003-02 | $3,703 | $1,208 | $2,496 | $2,350 | $46,224 |
| 2003-03 | $3,751 | $1,208 | $2,543 | $2,386 | $48,611 |
| 2003-04 | $3,751 | $1,208 | $2,543 | $2,378 | $50,989 |
| 2003-05 | $3,751 | $1,208 | $2,543 | $2,371 | $53,359 |
| 2003-06 | $3,751 | $1,208 | $2,543 | $2,363 | $55,722 |
| 2003-07 | $3,751 | $1,208 | $2,543 | $2,355 | $58,077 |
| 2003-08 | $3,751 | $1,208 | $2,543 | $2,347 | $60,423 |
| 2003-09 | $3,751 | $1,208 | $2,543 | $2,339 | $62,762 |
| 2003-10 | $3,751 | $1,208 | $2,543 | $2,331 | $65,093 |
| 2003-11 | $3,751 | $1,208 | $2,543 | $2,323 | $67,415 |
| 2003-12 | $3,826 | $1,208 | $2,619 | $2,383 | $69,799 |
| 2004-01 | $3,826 | $1,208 | $2,619 | $2,375 | $72,174 |
| 2004-02 | $3,826 | $1,208 | $2,619 | $2,367 | $74,540 |
| 2004-03 | $3,868 | $1,208 | $2,661 | $2,396 | $76,937 |
| 2004-04 | $3,868 | $1,208 | $2,661 | $2,388 | $79,325 |

**Exhibit A to**
**C. Concepcion's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|---------------------------------|--------------------|-----------------|--------------------------------|--------------------|
| 2004-05 | $3,868 | $1,208 | $2,661 | $2,380 | $81,705 |
| 2004-06 | $3,868 | $1,208 | $2,661 | $2,371 | $84,076 |
| 2004-07 | $3,868 | $1,208 | $2,661 | $2,363 | $86,439 |
| 2004-08 | $3,868 | $1,208 | $2,661 | $2,355 | $88,794 |
| 2004-09 | $3,868 | $1,208 | $2,661 | $2,346 | $91,140 |
| 2004-10 | $3,888 | $1,208 | $2,681 | $2,356 | $93,496 |
| 2004-11 | $3,888 | $1,208 | $2,681 | $2,348 | $95,844 |
| 2004-12 | $4,024 | $1,208 | $2,817 | $2,458 | $98,302 |
| 2005-01 | $4,024 | $1,237 | $2,788 | $2,424 | $100,726 |
| 2005-02 | $4,024 | $1,237 | $2,788 | $2,415 | $103,141 |
| 2005-03 | $4,072 | $1,237 | $2,835 | $2,447 | $105,588 |

**Exhibit A to**
**C. Concepcion's Findings of Fact**

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2000-10 | Regulalry Appointed Teacher | $31,910 |
| 2000-11 | Regulalry Appointed Teacher | $33,186 |
| 2000-12 | Regulalry Appointed Teacher | $33,186 |
| 2001-01 | Regulalry Appointed Teacher | $33,186 |
| 2001-02 | Regulalry Appointed Teacher | $33,186 |
| 2001-03 | Regulalry Appointed Teacher | $33,851 |
| 2001-04 | Regulalry Appointed Teacher | $33,851 |
| 2001-05 | Regulalry Appointed Teacher | $33,851 |
| 2001-06 | Regulalry Appointed Teacher | $33,851 |
| 2001-07 | Regulalry Appointed Teacher | $33,851 |
| 2001-08 | Regulalry Appointed Teacher | $33,851 |
| 2001-09 | Regulalry Appointed Teacher | $33,851 |
| 2001-10 | Regulalry Appointed Teacher | $33,851 |
| 2001-11 | Regulalry Appointed Teacher | $35,544 |
| 2001-12 | Regulalry Appointed Teacher | $35,544 |
| 2002-01 | Regulalry Appointed Teacher | $35,544 |
| 2002-02 | Regulalry Appointed Teacher | $35,544 |
| 2002-03 | Regulalry Appointed Teacher | $36,240 |
| 2002-04 | Regulalry Appointed Teacher | $36,240 |
| 2002-05 | Regulalry Appointed Teacher | $40,755 |
| 2002-06 | Regulalry Appointed Teacher | $40,755 |
| 2002-07 | Regulalry Appointed Teacher | $40,755 |
| 2002-08 | Regulalry Appointed Teacher | $40,755 |
| 2002-09 | Regulalry Appointed Teacher | $44,436 |
| 2002-10 | Regulalry Appointed Teacher | $44,436 |
| 2002-11 | Regulalry Appointed Teacher | $44,436 |
| 2002-12 | Regulalry Appointed Teacher | $44,436 |
| 2003-01 | Regulalry Appointed Teacher | $44,436 |
| 2003-02 | Regulalry Appointed Teacher | $44,436 |
| 2003-03 | Regulalry Appointed Teacher | $45,011 |
| 2003-04 | Regulalry Appointed Teacher | $45,011 |
| 2003-05 | Regulalry Appointed Teacher | $45,011 |
| 2003-06 | Regulalry Appointed Teacher | $45,011 |
| 2003-07 | Regulalry Appointed Teacher | $45,011 |
| 2003-08 | Regulalry Appointed Teacher | $45,011 |
| 2003-09 | Regulalry Appointed Teacher | $45,011 |
| 2003-10 | Regulalry Appointed Teacher | $45,011 |
| 2003-11 | Regulalry Appointed Teacher | $45,011 |
| 2003-12 | Regulalry Appointed Teacher | $45,912 |
| 2004-01 | Regulalry Appointed Teacher | $45,912 |
| 2004-02 | Regulalry Appointed Teacher | $45,912 |
| 2004-03 | Regulalry Appointed Teacher | $46,416 |
| 2004-04 | Regulalry Appointed Teacher | $46,416 |

**Exhibit B to**

**C. Concepcion's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|---------------------------------|---------------|
| 2004-05 | Regulalry Appointed Teacher | $46,416 |
| 2004-06 | Regulalry Appointed Teacher | $46,416 |
| 2004-07 | Regulalry Appointed Teacher | $46,416 |
| 2004-08 | Regulalry Appointed Teacher | $46,416 |
| 2004-09 | Regulalry Appointed Teacher | $46,416 |
| 2004-10 | Regulalry Appointed Teacher | $46,660 |
| 2004-11 | Regulalry Appointed Teacher | $46,660 |
| 2004-12 | Regulalry Appointed Teacher | $48,293 |

**Exhibit B to**
**C. Concepcion's Findings of Fact**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, :          96 Civ. 8414 (KMW)
                                         :
                 Plaintiffs,          :
                                         :
            - against -               :    **[PROPOSED]**
                                         :    **JUDGMENT**
                                         :    **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **DOROTHY**
DISTRICT OF THE CITY OF NEW YORK,  :    **TOLEN**
                                         :
                 Defendant.          :
                                         :
----------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Dorothy Tolen ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on December 22, 2020, with respect to Ms. Tolen's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Dorothy Tolen, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Dorothy Tolen (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Tolen will have judgment against the BOE as follows:

1. Backpay in the amount of $333,949;

2. Tax-component award in the amount of $39,239;

3. LAST Fees in the amount of $1,798;

4. ASAF account award in the amount of $943;

5. CAR Day award in the amount of $4,961;

6. Pre-judgment interest calculated to be $49,894; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Tolen will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Tolen's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Dorothy Tolen; and

   c. Grant Ms. Tolen retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
:
Plaintiffs, : **FINDINGS OF FACT**
: **AND CONCLUSIONS OF**
: **LAW FOR**
- against - : **DOROTHY**
: **TOLEN**
THE BOARD OF EDUCATION OF THE CITY SCHOOL :
DISTRICT OF THE CITY OF NEW YORK, :
:
Defendant. :

------------------------------------------------------------------- x

The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Dorothy Tolen:

1. <u>Class Membership</u>.  Ms. Tolen is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Tolen would have been appointed as a
      regularly appointed teacher in April 2001.  The Special Master also finds, and the
      Court agrees, that Ms. Tolen is eligible to accrue backpay damages beginning
      April 2001.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Tolen would have worked as a
      regularly appointed teacher until January 1, 2011, Ms. Tolen accrues backpay
      damages until July 1, 2015, and Ms. Tolen's backpay damages should be reduced
      by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Ms. Tolen's monthly mitigation during each month of the damages period
      was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

    d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Tolen's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Tolen has satisfied her burden of establishing her entitlement to the following monetary relief:

    a. Backpay in the amount of $333,949;

    b. A tax-component award in the amount of $39,239;

    c. $1,798 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d. Annuity Savings Accumulation Fund damages in the amount of $943;

    e. CAR Day damages in the amount of $4,961; and

    f. Pre-judgment interest in the amount of $49,894.

4. <u>Non-Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Tolen has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Tolen's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b. Ms. Tolen should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Tolen (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i. <u>Date of Birth</u> — ██████ 1945

        ii. <u>Gender</u> — Female

        iii. <u>Address</u> — ████████████ Virginia Beach, VA 23464

        iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — April 2, 2001

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii. <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii. <u>Dates of breaks in service (if any)</u> — N/A

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — January 1, 2011

x.   <u>Retirement date (if any)</u> — January 1, 2011

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2001-04 | $2,766 | $2,766 | $0 | $0 | $0 |
| 2001-05 | $2,766 | $2,766 | $0 | $0 | $0 |
| 2001-06 | $2,766 | $2,766 | $0 | $0 | $0 |
| 2001-07 | $2,766 | $2,766 | $0 | $0 | $0 |
| 2001-08 | $2,766 | $2,766 | $0 | $0 | $0 |
| 2001-09 | $2,766 | $2,766 | $0 | $0 | $0 |
| 2001-10 | $2,766 | $2,766 | $0 | $0 | $0 |
| 2001-11 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2001-12 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-01 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-02 | $3,280 | $2,904 | $376 | $376 | $376 |
| 2002-03 | $3,280 | $2,904 | $376 | $376 | $753 |
| 2002-04 | $3,338 | $2,962 | $376 | $376 | $1,129 |
| 2002-05 | $3,338 | $2,962 | $376 | $376 | $1,505 |
| 2002-06 | $3,338 | $2,962 | $376 | $376 | $1,881 |
| 2002-07 | $3,338 | $2,962 | $376 | $376 | $2,258 |
| 2002-08 | $3,338 | $2,962 | $376 | $376 | $2,634 |
| 2002-09 | $3,676 | $3,146 | $530 | $530 | $3,163 |
| 2002-10 | $3,676 | $3,146 | $530 | $530 | $3,693 |
| 2002-11 | $3,676 | $3,146 | $530 | $530 | $4,222 |
| 2002-12 | $3,676 | $3,146 | $530 | $530 | $4,752 |
| 2003-01 | $3,676 | $3,146 | $530 | $530 | $5,281 |
| 2003-02 | $3,676 | $3,146 | $530 | $530 | $5,811 |
| 2003-03 | $3,676 | $3,146 | $530 | $530 | $6,340 |
| 2003-04 | $3,703 | $3,208 | $495 | $495 | $6,835 |
| 2003-05 | $3,703 | $3,208 | $495 | $495 | $7,330 |
| 2003-06 | $3,703 | $3,208 | $495 | $495 | $7,825 |
| 2003-07 | $3,703 | $3,208 | $495 | $495 | $8,320 |
| 2003-08 | $3,703 | $3,208 | $495 | $495 | $8,815 |
| 2003-09 | $3,703 | $68 | $3,635 | $3,635 | $12,450 |
| 2003-10 | $3,703 | $68 | $3,635 | $3,635 | $16,085 |
| 2003-11 | $3,703 | $68 | $3,635 | $3,635 | $19,721 |
| 2003-12 | $3,777 | $68 | $3,709 | $3,709 | $23,430 |
| 2004-01 | $3,777 | $951 | $2,826 | $2,826 | $26,256 |
| 2004-02 | $3,777 | $951 | $2,826 | $2,826 | $29,082 |
| 2004-03 | $3,777 | $951 | $2,826 | $2,826 | $31,907 |
| 2004-04 | $3,826 | $951 | $2,875 | $2,875 | $34,782 |
| 2004-05 | $3,826 | $951 | $2,875 | $2,875 | $37,657 |
| 2004-06 | $3,826 | $951 | $2,875 | $2,875 | $40,532 |
| 2004-07 | $3,846 | $951 | $2,895 | $2,895 | $43,427 |
| 2004-08 | $3,846 | $951 | $2,895 | $2,895 | $46,322 |
| 2004-09 | $3,846 | $1,208 | $2,639 | $2,639 | $48,961 |
| 2004-10 | $3,846 | $1,208 | $2,639 | $2,639 | $51,599 |

**Exhibit A to**
**D. Tolen's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2004-11 | $3,846 | $1,208 | $2,639 | $2,639 | $54,238 |
| 2004-12 | $3,981 | $1,208 | $2,773 | $2,773 | $57,012 |
| 2005-01 | $3,981 | $1,237 | $2,744 | $2,744 | $59,756 |
| 2005-02 | $3,981 | $1,237 | $2,744 | $2,744 | $62,500 |
| 2005-03 | $3,981 | $1,237 | $2,744 | $2,744 | $65,244 |
| 2005-04 | $4,147 | $1,237 | $2,910 | $2,910 | $68,154 |
| 2005-05 | $4,147 | $1,237 | $2,910 | $2,910 | $71,064 |
| 2005-06 | $4,147 | $1,237 | $2,910 | $2,910 | $73,974 |
| 2005-07 | $4,147 | $1,237 | $2,910 | $2,910 | $76,884 |
| 2005-08 | $4,147 | $1,237 | $2,910 | $2,910 | $79,794 |
| 2005-09 | $4,147 | $1,237 | $2,910 | $2,910 | $82,704 |
| 2005-10 | $4,147 | $1,237 | $2,910 | $2,910 | $85,613 |
| 2005-11 | $4,375 | $1,237 | $3,138 | $3,138 | $88,751 |
| 2005-12 | $4,386 | $1,237 | $3,150 | $3,150 | $91,901 |
| 2006-01 | $4,386 | $1,301 | $3,085 | $3,085 | $94,986 |
| 2006-02 | $4,386 | $1,301 | $3,085 | $3,085 | $98,072 |
| 2006-03 | $4,386 | $1,301 | $3,085 | $3,085 | $101,157 |
| 2006-04 | $4,436 | $1,301 | $3,135 | $3,135 | $104,293 |
| 2006-05 | $4,436 | $1,301 | $3,135 | $3,135 | $107,428 |
| 2006-06 | $4,436 | $1,301 | $3,135 | $3,135 | $110,563 |
| 2006-07 | $4,436 | $1,301 | $3,135 | $3,135 | $113,698 |
| 2006-08 | $4,436 | $1,301 | $3,135 | $3,135 | $116,833 |
| 2006-09 | $4,436 | $1,301 | $3,135 | $3,135 | $119,968 |
| 2006-10 | $4,580 | $1,301 | $3,279 | $3,279 | $123,248 |
| 2006-11 | $4,580 | $1,301 | $3,279 | $3,279 | $126,527 |
| 2006-12 | $4,580 | $1,301 | $3,279 | $3,279 | $129,807 |
| 2007-01 | $4,580 | $1,453 | $3,128 | $3,128 | $132,934 |
| 2007-02 | $4,580 | $1,453 | $3,128 | $3,128 | $136,062 |
| 2007-03 | $4,653 | $1,453 | $3,200 | $3,200 | $139,263 |
| 2007-04 | $4,761 | $1,453 | $3,308 | $3,308 | $142,571 |
| 2007-05 | $4,761 | $1,453 | $3,308 | $3,308 | $145,879 |
| 2007-06 | $4,761 | $1,453 | $3,308 | $3,308 | $149,187 |
| 2007-07 | $4,761 | $1,453 | $3,308 | $3,308 | $152,495 |
| 2007-08 | $4,761 | $1,453 | $3,308 | $2,240 | $154,735 |
| 2007-09 | $4,761 | $1,453 | $3,308 | $2,240 | $156,976 |
| 2007-10 | $4,856 | $1,453 | $3,403 | $2,305 | $159,280 |
| 2007-11 | $4,856 | $1,453 | $3,403 | $2,305 | $161,585 |
| 2007-12 | $4,856 | $1,453 | $3,403 | $2,305 | $163,890 |
| 2008-01 | $4,856 | $1,458 | $3,397 | $2,301 | $166,191 |
| 2008-02 | $4,856 | $1,458 | $3,397 | $2,301 | $168,492 |
| 2008-03 | $5,113 | $1,458 | $3,655 | $2,475 | $170,967 |
| 2008-04 | $5,354 | $1,458 | $3,895 | $2,638 | $173,605 |
| 2008-05 | $5,705 | $1,458 | $4,247 | $2,876 | $176,482 |

**Exhibit A to**
**D. Tolen's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2008-06 | $5,705 | $1,458 | $4,247 | $2,876 | $179,358 |
| 2008-07 | $5,705 | $1,458 | $4,247 | $2,876 | $182,234 |
| 2008-08 | $5,705 | $1,458 | $4,247 | $2,548 | $184,782 |
| 2008-09 | $5,705 | $1,458 | $4,247 | $2,548 | $187,330 |
| 2008-10 | $5,705 | $1,458 | $4,247 | $2,548 | $189,879 |
| 2008-11 | $5,705 | $1,458 | $4,247 | $2,548 | $192,427 |
| 2008-12 | $5,705 | $1,458 | $4,247 | $2,548 | $194,976 |
| 2009-01 | $5,705 | $1,458 | $4,247 | $2,548 | $197,524 |
| 2009-02 | $5,705 | $1,458 | $4,247 | $2,548 | $200,073 |
| 2009-03 | $6,005 | $1,458 | $4,547 | $2,729 | $202,802 |
| 2009-04 | $6,005 | $1,458 | $4,547 | $2,729 | $205,530 |
| 2009-05 | $6,005 | $1,458 | $4,547 | $2,729 | $208,259 |
| 2009-06 | $6,005 | $1,458 | $4,547 | $2,729 | $210,987 |
| 2009-07 | $6,005 | $1,458 | $4,547 | $2,729 | $213,716 |
| 2009-08 | $6,005 | $1,458 | $4,547 | $2,376 | $216,092 |
| 2009-09 | $6,005 | $1,458 | $4,547 | $2,376 | $218,468 |
| 2009-10 | $6,005 | $1,458 | $4,547 | $2,376 | $220,844 |
| 2009-11 | $6,005 | $1,458 | $4,547 | $2,376 | $223,220 |
| 2009-12 | $6,005 | $1,458 | $4,547 | $2,376 | $225,597 |
| 2010-01 | $6,005 | $1,458 | $4,547 | $2,376 | $227,973 |
| 2010-02 | $6,005 | $1,458 | $4,547 | $2,376 | $230,349 |
| 2010-03 | $6,005 | $1,458 | $4,547 | $2,376 | $232,725 |
| 2010-04 | $6,005 | $1,458 | $4,547 | $2,376 | $235,101 |
| 2010-05 | $6,005 | $1,458 | $4,547 | $2,376 | $237,477 |
| 2010-06 | $6,005 | $1,458 | $4,547 | $2,376 | $239,853 |
| 2010-07 | $6,005 | $1,458 | $4,547 | $2,376 | $242,229 |
| 2010-08 | $6,005 | $1,458 | $4,547 | $2,035 | $244,264 |
| 2010-09 | $6,005 | $1,458 | $4,547 | $2,035 | $246,299 |
| 2010-10 | $6,005 | $1,458 | $4,547 | $2,035 | $248,334 |
| 2010-11 | $6,005 | $1,458 | $4,547 | $2,035 | $250,369 |
| 2010-12 | $6,005 | $1,458 | $4,547 | $2,035 | $252,403 |
| 2011-01 | $6,005 | $1,458 | $4,547 | $2,035 | $254,438 |
| 2011-02 | $6,005 | $1,458 | $4,547 | $2,035 | $256,473 |
| 2011-03 | $6,005 | $1,458 | $4,547 | $2,035 | $258,508 |
| 2011-04 | $6,262 | $1,458 | $4,804 | $2,150 | $260,658 |
| 2011-05 | $6,262 | $1,458 | $4,804 | $2,150 | $262,808 |
| 2011-06 | $6,262 | $1,458 | $4,804 | $2,150 | $264,958 |
| 2011-07 | $6,262 | $1,458 | $4,804 | $2,150 | $267,108 |
| 2011-08 | $6,262 | $1,458 | $4,804 | $1,812 | $268,920 |
| 2011-09 | $6,262 | $1,458 | $4,804 | $1,812 | $270,732 |
| 2011-10 | $6,262 | $1,458 | $4,804 | $1,812 | $272,544 |
| 2011-11 | $6,262 | $1,458 | $4,804 | $1,812 | $274,357 |
| 2011-12 | $6,262 | $1,458 | $4,804 | $1,812 | $276,169 |

**Exhibit A to**
**D. Tolen's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2012-01 | $6,262 | $1,458 | $4,804 | $1,812 | $277,981 |
| 2012-02 | $6,262 | $1,458 | $4,804 | $1,812 | $279,793 |
| 2012-03 | $6,262 | $1,458 | $4,804 | $1,812 | $281,605 |
| 2012-04 | $6,262 | $1,458 | $4,804 | $1,812 | $283,418 |
| 2012-05 | $6,262 | $1,458 | $4,804 | $1,812 | $285,230 |
| 2012-06 | $6,262 | $1,458 | $4,804 | $1,812 | $287,042 |
| 2012-07 | $6,262 | $1,458 | $4,804 | $1,812 | $288,854 |
| 2012-08 | $6,262 | $1,458 | $4,804 | $1,505 | $290,359 |
| 2012-09 | $6,262 | $1,458 | $4,804 | $1,505 | $291,864 |
| 2012-10 | $6,262 | $1,458 | $4,804 | $1,505 | $293,369 |
| 2012-11 | $6,262 | $1,458 | $4,804 | $1,505 | $294,874 |
| 2012-12 | $6,262 | $1,458 | $4,804 | $1,505 | $296,379 |
| 2013-01 | $6,262 | $1,476 | $4,787 | $1,500 | $297,879 |
| 2013-02 | $6,262 | $1,476 | $4,787 | $1,500 | $299,378 |
| 2013-03 | $6,262 | $1,476 | $4,787 | $1,500 | $300,878 |
| 2013-04 | $6,262 | $1,476 | $4,787 | $1,500 | $302,377 |
| 2013-05 | $6,325 | $1,476 | $4,849 | $1,519 | $303,896 |
| 2013-06 | $6,325 | $1,476 | $4,849 | $1,519 | $305,415 |
| 2013-07 | $6,325 | $1,476 | $4,849 | $1,519 | $306,934 |
| 2013-08 | $6,325 | $1,476 | $4,849 | $1,244 | $308,179 |
| 2013-09 | $6,325 | $1,476 | $4,849 | $1,244 | $309,423 |
| 2013-10 | $6,325 | $1,476 | $4,849 | $1,244 | $310,668 |
| 2013-11 | $6,325 | $1,476 | $4,849 | $1,244 | $311,912 |
| 2013-12 | $6,325 | $1,476 | $4,849 | $1,244 | $313,156 |
| 2014-01 | $6,325 | $1,488 | $4,838 | $1,241 | $314,398 |
| 2014-02 | $6,325 | $1,488 | $4,838 | $1,241 | $315,639 |
| 2014-03 | $6,325 | $1,488 | $4,838 | $1,241 | $316,880 |
| 2014-04 | $6,502 | $1,488 | $5,014 | $1,287 | $318,167 |
| 2014-05 | $6,567 | $1,488 | $5,079 | $1,303 | $319,471 |
| 2014-06 | $6,567 | $1,488 | $5,079 | $1,560 | $321,031 |
| 2014-07 | $6,567 | $1,488 | $5,079 | $1,303 | $322,334 |
| 2014-08 | $6,567 | $1,488 | $5,079 | $1,054 | $323,389 |
| 2014-09 | $6,567 | $1,488 | $5,079 | $1,054 | $324,443 |
| 2014-10 | $6,567 | $1,488 | $5,079 | $1,054 | $325,497 |
| 2014-11 | $6,567 | $1,488 | $5,079 | $1,054 | $326,552 |
| 2014-12 | $6,567 | $1,488 | $5,079 | $1,054 | $327,606 |
| 2015-01 | $6,567 | $1,540 | $5,027 | $1,043 | $328,649 |
| 2015-02 | $6,567 | $1,540 | $5,027 | $1,043 | $329,693 |
| 2015-03 | $6,567 | $1,540 | $5,027 | $1,043 | $330,736 |
| 2015-04 | $6,567 | $1,540 | $5,027 | $1,043 | $331,780 |
| 2015-05 | $6,765 | $1,540 | $5,225 | $1,085 | $332,864 |
| 2015-06 | $6,765 | $1,540 | $5,225 | $1,085 | $333,949 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------------|---------------|
| 2001-04 | Regularly Appointed Teacher | $33,186 |
| 2001-05 | Regularly Appointed Teacher | $33,186 |
| 2001-06 | Regularly Appointed Teacher | $33,186 |
| 2001-07 | Regularly Appointed Teacher | $33,186 |
| 2001-08 | Regularly Appointed Teacher | $33,186 |
| 2001-09 | Regularly Appointed Teacher | $33,186 |
| 2001-10 | Regularly Appointed Teacher | $33,186 |
| 2001-11 | Regularly Appointed Teacher | $34,845 |
| 2001-12 | Regularly Appointed Teacher | $34,845 |
| 2002-01 | Regularly Appointed Teacher | $34,845 |
| 2002-02 | Regularly Appointed Teacher | $39,360 |
| 2002-03 | Regularly Appointed Teacher | $39,360 |
| 2002-04 | Regularly Appointed Teacher | $40,059 |
| 2002-05 | Regularly Appointed Teacher | $40,059 |
| 2002-06 | Regularly Appointed Teacher | $40,059 |
| 2002-07 | Regularly Appointed Teacher | $40,059 |
| 2002-08 | Regularly Appointed Teacher | $40,059 |
| 2002-09 | Regularly Appointed Teacher | $44,111 |
| 2002-10 | Regularly Appointed Teacher | $44,111 |
| 2002-11 | Regularly Appointed Teacher | $44,111 |
| 2002-12 | Regularly Appointed Teacher | $44,111 |
| 2003-01 | Regularly Appointed Teacher | $44,111 |
| 2003-02 | Regularly Appointed Teacher | $44,111 |
| 2003-03 | Regularly Appointed Teacher | $44,111 |
| 2003-04 | Regularly Appointed Teacher | $44,436 |
| 2003-05 | Regularly Appointed Teacher | $44,436 |
| 2003-06 | Regularly Appointed Teacher | $44,436 |
| 2003-07 | Regularly Appointed Teacher | $44,436 |
| 2003-08 | Regularly Appointed Teacher | $44,436 |
| 2003-09 | Regularly Appointed Teacher | $44,436 |
| 2003-10 | Regularly Appointed Teacher | $44,436 |
| 2003-11 | Regularly Appointed Teacher | $44,436 |
| 2003-12 | Regularly Appointed Teacher | $45,325 |
| 2004-01 | Regularly Appointed Teacher | $45,325 |
| 2004-02 | Regularly Appointed Teacher | $45,325 |
| 2004-03 | Regularly Appointed Teacher | $45,325 |
| 2004-04 | Regularly Appointed Teacher | $45,912 |
| 2004-05 | Regularly Appointed Teacher | $45,912 |
| 2004-06 | Regularly Appointed Teacher | $45,912 |
| 2004-07 | Regularly Appointed Teacher | $46,156 |
| 2004-08 | Regularly Appointed Teacher | $46,156 |
| 2004-09 | Regularly Appointed Teacher | $46,156 |
| 2004-10 | Regularly Appointed Teacher | $46,156 |

**Exhibit B to**
**D. Tolen's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2004-11 | Regularly Appointed Teacher | $46,156 |
| 2004-12 | Regularly Appointed Teacher | $47,771 |
| 2005-01 | Regularly Appointed Teacher | $47,771 |
| 2005-02 | Regularly Appointed Teacher | $47,771 |
| 2005-03 | Regularly Appointed Teacher | $47,771 |
| 2005-04 | Regularly Appointed Teacher | $49,758 |
| 2005-05 | Regularly Appointed Teacher | $49,758 |
| 2005-06 | Regularly Appointed Teacher | $49,758 |
| 2005-07 | Regularly Appointed Teacher | $49,758 |
| 2005-08 | Regularly Appointed Teacher | $49,758 |
| 2005-09 | Regularly Appointed Teacher | $49,758 |
| 2005-10 | Regularly Appointed Teacher | $49,758 |
| 2005-11 | Regularly Appointed Teacher | $52,495 |
| 2005-12 | Regularly Appointed Teacher | $52,636 |
| 2006-01 | Regularly Appointed Teacher | $52,636 |
| 2006-02 | Regularly Appointed Teacher | $52,636 |
| 2006-03 | Regularly Appointed Teacher | $52,636 |
| 2006-04 | Regularly Appointed Teacher | $53,232 |
| 2006-05 | Regularly Appointed Teacher | $53,232 |
| 2006-06 | Regularly Appointed Teacher | $53,232 |
| 2006-07 | Regularly Appointed Teacher | $53,232 |
| 2006-08 | Regularly Appointed Teacher | $53,232 |
| 2006-09 | Regularly Appointed Teacher | $53,232 |
| 2006-10 | Regularly Appointed Teacher | $54,963 |
| 2006-11 | Regularly Appointed Teacher | $54,963 |
| 2006-12 | Regularly Appointed Teacher | $54,963 |
| 2007-01 | Regularly Appointed Teacher | $54,963 |
| 2007-02 | Regularly Appointed Teacher | $54,963 |
| 2007-03 | Regularly Appointed Teacher | $55,834 |
| 2007-04 | Regularly Appointed Teacher | $57,126 |
| 2007-05 | Regularly Appointed Teacher | $57,126 |
| 2007-06 | Regularly Appointed Teacher | $57,126 |
| 2007-07 | Regularly Appointed Teacher | $57,126 |
| 2007-08 | Regularly Appointed Teacher | $57,126 |
| 2007-09 | Regularly Appointed Teacher | $57,126 |
| 2007-10 | Regularly Appointed Teacher | $58,269 |
| 2007-11 | Regularly Appointed Teacher | $58,269 |
| 2007-12 | Regularly Appointed Teacher | $58,269 |
| 2008-01 | Regularly Appointed Teacher | $58,269 |
| 2008-02 | Regularly Appointed Teacher | $58,269 |
| 2008-03 | Regularly Appointed Teacher | $61,357 |
| 2008-04 | Regularly Appointed Teacher | $64,246 |
| 2008-05 | Regularly Appointed Teacher | $68,458 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2008-06 | Regularly Appointed Teacher | $68,458 |
| 2008-07 | Regularly Appointed Teacher | $68,458 |
| 2008-08 | Regularly Appointed Teacher | $68,458 |
| 2008-09 | Regularly Appointed Teacher | $68,458 |
| 2008-10 | Regularly Appointed Teacher | $68,458 |
| 2008-11 | Regularly Appointed Teacher | $68,458 |
| 2008-12 | Regularly Appointed Teacher | $68,458 |
| 2009-01 | Regularly Appointed Teacher | $68,458 |
| 2009-02 | Regularly Appointed Teacher | $68,458 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                    Plaintiffs,

            - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                    Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**EDNA**
**GUEVARA**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Edna Guevara ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on December 10, 2020, with respect to Ms. Guevara's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Edna Guevara, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Edna Guevara (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Guevara will have judgment against the BOE as follows:

1. Backpay in the amount of $108,704;

2. Tax-component award in the amount of $12,773;

3. LAST Fees in the amount of $320;

4. ASAF account award in the amount of $1,807;

5. CAR Day award in the amount of $10,601;

6. Pre-judgment interest calculated to be $14,437; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Guevara will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Guevara's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Edna Guevara; and

   c. Grant Ms. Guevara retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

       Plaintiffs,

    - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

       Defendant.

-------------------------------------------------------------------- x

:
:
:
:   96 Civ. 8414 (KMW)
:
:
:   **<u>FINDINGS OF FACT</u>**
:   **<u>AND CONCLUSIONS OF</u>**
:   **<u>LAW FOR</u>**
:   **<u>EDNA</u>**
:   **<u>GUEVARA</u>**
:
:
:

  The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Edna Guevara:

1. <u>Class Membership</u>.  Ms. Guevara is a member of the Plaintiff class in this action, and is
entitled to monetary and injunctive relief from Defendant, the Board of Education of the
City School District of the City of New York ("BOE"), as compensation for the injuries
she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

 a. Based on the evidence presented, the Special Master finds, and the Court agrees,
that absent the BOE's discrimination, Ms. Guevara would have been appointed as
a regularly appointed teacher in November 2004.  The Special Master also finds,
and the Court agrees, that Ms. Guevara is eligible to accrue backpay damages
beginning September 2003.

 b. Based on the evidence presented, the Special Master finds, and the Court agrees,
that absent the BOE's discrimination, Ms. Guevara would have worked as a
regularly appointed teacher until October 1, 2015, Ms. Guevara accrues backpay
damages through the date of judgment, and Ms. Guevara's backpay damages
should be reduced by a probability of pre-retirement attrition.

 c. Based on the evidence presented, the Special Master finds, and the Court agrees,
that Ms. Guevara's monthly mitigation during each month of the damages period
was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Guevara's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Guevara has satisfied her burden of establishing her entitlement to the following monetary relief:

a. Backpay in the amount of $108,704;

b. A tax-component award in the amount of $12,773;

c. $320 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

d. Annuity Savings Accumulation Fund damages in the amount of $1,807;

e. CAR Day damages in the amount of $10,601; and

f. Pre-judgment interest in the amount of $14,437.

4. <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Guevara has satisfied her burden of establishing her entitlement to the following non-monetary relief:

a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Guevara's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b. Ms. Guevara should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Guevara (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

   i. <u>Date of Birth</u> — ███████ 1972

   ii. <u>Gender</u> — Female

   iii. <u>Address</u> — ████████ Haverstraw, NY 10927

   iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — November 30, 2004

     v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

     vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

     vii. <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

     viii. <u>Dates of breaks in service (if any)</u> — N/A

     ix.  <u>Termination of regularly appointed teacher service (if any)</u> — October 1, 2015

     x.   <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Montly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2003-09 | $3,146 | -$35 | $3,181 | $3,181 | $3,181 |
| 2003-10 | $3,146 | -$35 | $3,181 | $3,181 | $6,363 |
| 2003-11 | $3,146 | -$35 | $3,181 | $3,181 | $9,544 |
| 2003-12 | $3,209 | -$35 | $3,244 | $3,244 | $12,789 |
| 2004-01 | $3,209 | $1,613 | $1,597 | $1,597 | $14,385 |
| 2004-02 | $3,209 | $1,613 | $1,597 | $1,597 | $15,982 |
| 2004-03 | $3,272 | $1,613 | $1,660 | $1,660 | $17,642 |
| 2004-04 | $3,272 | $1,613 | $1,660 | $1,660 | $19,301 |
| 2004-05 | $3,272 | $1,613 | $1,660 | $1,660 | $20,961 |
| 2004-06 | $3,272 | $1,613 | $1,660 | $1,660 | $22,620 |
| 2004-07 | $3,272 | $1,613 | $1,660 | $1,660 | $24,280 |
| 2004-08 | $3,272 | $1,613 | $1,660 | $1,660 | $25,940 |
| 2004-09 | $3,272 | $1,613 | $1,660 | $1,660 | $27,599 |
| 2004-10 | $3,272 | $1,613 | $1,660 | $1,660 | $29,259 |
| 2004-11 | $3,370 | $1,613 | $1,758 | $1,758 | $31,017 |
| 2004-12 | $3,488 | $1,613 | $1,876 | $1,876 | $32,892 |
| 2005-01 | $3,488 | $3,571 | $0 | $0 | $32,892 |
| 2005-02 | $3,488 | $3,571 | $0 | $0 | $32,892 |
| 2005-03 | $3,539 | $3,571 | $0 | $0 | $32,892 |
| 2005-04 | $3,539 | $3,571 | $0 | $0 | $32,892 |
| 2005-05 | $3,539 | $3,571 | $0 | $0 | $32,892 |
| 2005-06 | $3,539 | $3,571 | $0 | $0 | $32,892 |
| 2005-07 | $3,539 | $3,571 | $0 | $0 | $32,892 |
| 2005-08 | $3,539 | $3,571 | $0 | $0 | $32,892 |
| 2005-09 | $3,539 | $3,571 | $0 | $0 | $32,892 |
| 2005-10 | $3,539 | $3,571 | $0 | $0 | $32,892 |
| 2005-11 | $3,734 | $3,571 | $163 | $158 | $33,051 |
| 2005-12 | $3,734 | $3,571 | $163 | $158 | $33,209 |
| 2006-01 | $3,734 | $5,163 | $0 | $0 | $33,209 |
| 2006-02 | $3,734 | $5,163 | $0 | $0 | $33,209 |
| 2006-03 | $3,779 | $5,163 | $0 | $0 | $33,209 |
| 2006-04 | $3,779 | $5,163 | $0 | $0 | $33,209 |
| 2006-05 | $3,779 | $5,163 | $0 | $0 | $33,209 |
| 2006-06 | $4,224 | $5,163 | $0 | $0 | $33,209 |
| 2006-07 | $4,224 | $5,163 | $0 | $0 | $33,209 |
| 2006-08 | $4,224 | $5,163 | $0 | $0 | $33,209 |
| 2006-09 | $4,224 | $5,163 | $0 | $0 | $33,209 |
| 2006-10 | $4,361 | $5,163 | $0 | $0 | $33,209 |
| 2006-11 | $4,361 | $5,163 | $0 | $0 | $33,209 |
| 2006-12 | $4,361 | $5,163 | $0 | $0 | $33,209 |
| 2007-01 | $4,361 | $4,977 | $0 | $0 | $33,209 |
| 2007-02 | $4,361 | $4,977 | $0 | $0 | $33,209 |
| 2007-03 | $4,412 | $4,977 | $0 | $0 | $33,209 |

**Exhibit A to**
**E. Guevara's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Montly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2007-04 | $4,412 | $4,977 | $0 | $0 | $33,209 |
| 2007-05 | $4,412 | $4,977 | $0 | $0 | $33,209 |
| 2007-06 | $4,412 | $4,977 | $0 | $0 | $33,209 |
| 2007-07 | $4,412 | $4,977 | $0 | $0 | $33,209 |
| 2007-08 | $4,412 | $4,977 | $0 | $0 | $33,209 |
| 2007-09 | $4,412 | $4,977 | $0 | $0 | $33,209 |
| 2007-10 | $4,501 | $4,977 | $0 | $0 | $33,209 |
| 2007-11 | $4,501 | $4,977 | $0 | $0 | $33,209 |
| 2007-12 | $4,501 | $4,977 | $0 | $0 | $33,209 |
| 2008-01 | $4,501 | $4,155 | $345 | $315 | $33,523 |
| 2008-02 | $4,501 | $4,155 | $345 | $314 | $33,837 |
| 2008-03 | $4,684 | $4,155 | $529 | $480 | $34,317 |
| 2008-04 | $4,684 | $4,155 | $529 | $479 | $34,796 |
| 2008-05 | $5,002 | $4,155 | $847 | $764 | $35,560 |
| 2008-06 | $5,002 | $4,155 | $847 | $762 | $36,322 |
| 2008-07 | $5,002 | $4,155 | $847 | $760 | $37,083 |
| 2008-08 | $5,002 | $4,155 | $847 | $758 | $37,841 |
| 2008-09 | $5,002 | $4,155 | $847 | $757 | $38,598 |
| 2008-10 | $5,002 | $4,155 | $847 | $755 | $39,352 |
| 2008-11 | $5,026 | $4,155 | $871 | $775 | $40,127 |
| 2008-12 | $5,026 | $4,155 | $871 | $773 | $40,900 |
| 2009-01 | $5,026 | $4,170 | $856 | $758 | $41,658 |
| 2009-02 | $5,026 | $4,170 | $856 | $756 | $42,413 |
| 2009-03 | $5,549 | $4,170 | $1,379 | $1,214 | $43,628 |
| 2009-04 | $5,549 | $4,170 | $1,379 | $1,211 | $44,839 |
| 2009-05 | $5,549 | $4,170 | $1,379 | $1,208 | $46,048 |
| 2009-06 | $5,549 | $4,170 | $1,379 | $1,205 | $47,253 |
| 2009-07 | $5,549 | $4,170 | $1,379 | $1,202 | $48,456 |
| 2009-08 | $5,692 | $4,170 | $1,522 | $1,323 | $49,779 |
| 2009-09 | $5,692 | $4,170 | $1,522 | $1,320 | $51,099 |
| 2009-10 | $5,692 | $4,170 | $1,522 | $1,316 | $52,415 |
| 2009-11 | $5,692 | $4,170 | $1,522 | $1,313 | $53,728 |
| 2009-12 | $5,692 | $4,170 | $1,522 | $1,310 | $55,038 |
| 2010-01 | $5,692 | $4,355 | $1,337 | $1,148 | $56,186 |
| 2010-02 | $5,692 | $4,355 | $1,337 | $1,145 | $57,331 |
| 2010-03 | $5,992 | $4,355 | $1,637 | $1,398 | $58,729 |
| 2010-04 | $6,005 | $4,355 | $1,650 | $1,406 | $60,135 |
| 2010-05 | $6,005 | $4,355 | $1,650 | $1,402 | $61,537 |
| 2010-06 | $6,005 | $4,355 | $1,650 | $1,399 | $62,936 |
| 2010-07 | $6,005 | $4,355 | $1,650 | $1,395 | $64,331 |
| 2010-08 | $6,005 | $4,355 | $1,650 | $1,392 | $65,723 |
| 2010-09 | $6,005 | $4,355 | $1,650 | $1,388 | $67,111 |
| 2010-10 | $6,005 | $4,355 | $1,650 | $1,385 | $68,495 |

**Exhibit A to**
**E. Guevara's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Montly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2010-11 | $6,005 | $4,355 | $1,650 | $1,381 | $69,876 |
| 2010-12 | $6,005 | $4,355 | $1,650 | $1,377 | $71,254 |
| 2011-01 | $6,005 | $4,578 | $1,427 | $1,188 | $72,442 |
| 2011-02 | $6,005 | $4,578 | $1,427 | $1,185 | $73,627 |
| 2011-03 | $6,005 | $4,578 | $1,427 | $1,182 | $74,809 |
| 2011-04 | $6,005 | $4,578 | $1,427 | $1,179 | $75,988 |
| 2011-05 | $6,005 | $4,578 | $1,427 | $1,176 | $77,164 |
| 2011-06 | $6,005 | $4,578 | $1,427 | $1,173 | $78,337 |
| 2011-07 | $6,005 | $4,578 | $1,427 | $1,170 | $79,507 |
| 2011-08 | $6,005 | $4,578 | $1,427 | $1,167 | $80,674 |
| 2011-09 | $6,005 | $4,578 | $1,427 | $1,164 | $81,838 |
| 2011-10 | $6,005 | $4,578 | $1,427 | $1,161 | $82,999 |
| 2011-11 | $6,005 | $4,578 | $1,427 | $1,158 | $84,157 |
| 2011-12 | $6,005 | $4,578 | $1,427 | $1,155 | $85,312 |
| 2012-01 | $6,005 | $4,999 | $1,006 | $812 | $86,124 |
| 2012-02 | $6,005 | $4,999 | $1,006 | $810 | $86,935 |
| 2012-03 | $6,005 | $4,999 | $1,006 | $808 | $87,743 |
| 2012-04 | $6,005 | $4,999 | $1,006 | $806 | $88,549 |
| 2012-05 | $6,005 | $4,999 | $1,006 | $804 | $89,353 |
| 2012-06 | $6,005 | $4,999 | $1,006 | $802 | $90,155 |
| 2012-07 | $6,005 | $4,999 | $1,006 | $800 | $90,954 |
| 2012-08 | $6,005 | $4,999 | $1,006 | $798 | $91,752 |
| 2012-09 | $6,262 | $4,999 | $1,264 | $999 | $92,751 |
| 2012-10 | $6,262 | $4,999 | $1,264 | $996 | $93,747 |
| 2012-11 | $6,262 | $4,999 | $1,264 | $994 | $94,741 |
| 2012-12 | $6,262 | $4,999 | $1,264 | $991 | $95,732 |
| 2013-01 | $6,262 | $6,422 | $0 | $0 | $95,732 |
| 2013-02 | $6,262 | $6,422 | $0 | $0 | $95,732 |
| 2013-03 | $6,262 | $6,422 | $0 | $0 | $95,732 |
| 2013-04 | $6,262 | $6,422 | $0 | $0 | $95,732 |
| 2013-05 | $6,325 | $6,422 | $0 | $0 | $95,732 |
| 2013-06 | $6,325 | $6,422 | $0 | $0 | $95,732 |
| 2013-07 | $6,325 | $6,422 | $0 | $0 | $95,732 |
| 2013-08 | $6,325 | $6,422 | $0 | $0 | $95,732 |
| 2013-09 | $6,325 | $6,422 | $0 | $0 | $95,732 |
| 2013-10 | $6,325 | $6,422 | $0 | $0 | $95,732 |
| 2013-11 | $6,325 | $6,422 | $0 | $0 | $95,732 |
| 2013-12 | $6,325 | $6,422 | $0 | $0 | $95,732 |
| 2014-01 | $6,325 | $7,158 | $0 | $0 | $95,732 |
| 2014-02 | $6,325 | $7,158 | $0 | $0 | $95,732 |
| 2014-03 | $6,325 | $7,158 | $0 | $0 | $95,732 |
| 2014-04 | $6,325 | $7,158 | $0 | $0 | $95,732 |
| 2014-05 | $6,388 | $7,158 | $0 | $0 | $95,732 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Montly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2014-06 | $6,388 | $7,158 | $0 | $0 | $95,732 |
| 2014-07 | $6,388 | $7,158 | $0 | $0 | $95,732 |
| 2014-08 | $6,388 | $7,158 | $0 | $0 | $95,732 |
| 2014-09 | $6,388 | $7,158 | $0 | $0 | $95,732 |
| 2014-10 | $6,388 | $7,158 | $0 | $0 | $95,732 |
| 2014-11 | $6,388 | $7,158 | $0 | $0 | $95,732 |
| 2014-12 | $6,388 | $7,158 | $0 | $0 | $95,732 |
| 2015-01 | $6,388 | $8,573 | $0 | $0 | $95,732 |
| 2015-02 | $6,388 | $8,573 | $0 | $0 | $95,732 |
| 2015-03 | $6,388 | $8,573 | $0 | $0 | $95,732 |
| 2015-04 | $6,388 | $8,573 | $0 | $0 | $95,732 |
| 2015-05 | $6,581 | $8,573 | $0 | $0 | $95,732 |
| 2015-06 | $6,581 | $8,573 | $0 | $0 | $95,732 |
| 2015-07 | $6,581 | $8,573 | $0 | $0 | $95,732 |
| 2015-08 | $6,581 | $8,573 | $0 | $0 | $95,732 |
| 2015-09 | $6,765 | $8,573 | $0 | $0 | $95,732 |
| 2015-10 | $6,765 | $8,573 | $0 | $0 | $95,732 |
| 2015-11 | $6,765 | $8,573 | $0 | $0 | $95,732 |
| 2015-12 | $6,765 | $8,573 | $0 | $0 | $95,732 |
| 2016-01 | $6,765 | $8,333 | $0 | $0 | $95,732 |
| 2016-02 | $6,765 | $8,333 | $0 | $0 | $95,732 |
| 2016-03 | $6,765 | $8,333 | $0 | $0 | $95,732 |
| 2016-04 | $6,765 | $8,333 | $0 | $0 | $95,732 |
| 2016-05 | $7,001 | $8,333 | $0 | $0 | $95,732 |
| 2016-06 | $7,001 | $8,333 | $0 | $0 | $95,732 |
| 2016-07 | $7,001 | $8,333 | $0 | $0 | $95,732 |
| 2016-08 | $7,001 | $8,333 | $0 | $0 | $95,732 |
| 2016-09 | $7,001 | $8,333 | $0 | $0 | $95,732 |
| 2016-10 | $7,001 | $8,333 | $0 | $0 | $95,732 |
| 2016-11 | $7,001 | $8,333 | $0 | $0 | $95,732 |
| 2016-12 | $7,001 | $8,333 | $0 | $0 | $95,732 |
| 2017-01 | $7,001 | $7,419 | $0 | $0 | $95,732 |
| 2017-02 | $7,001 | $7,419 | $0 | $0 | $95,732 |
| 2017-03 | $7,001 | $7,419 | $0 | $0 | $95,732 |
| 2017-04 | $7,001 | $7,419 | $0 | $0 | $95,732 |
| 2017-05 | $7,320 | $7,419 | $0 | $0 | $95,732 |
| 2017-06 | $7,320 | $7,419 | $0 | $0 | $95,732 |
| 2017-07 | $7,320 | $7,419 | $0 | $0 | $95,732 |
| 2017-08 | $7,320 | $7,419 | $0 | $0 | $95,732 |
| 2017-09 | $7,741 | $7,419 | $322 | $215 | $95,947 |
| 2017-10 | $7,741 | $7,419 | $322 | $214 | $96,161 |
| 2017-11 | $7,741 | $7,419 | $322 | $214 | $96,375 |
| 2017-12 | $7,741 | $7,419 | $322 | $213 | $96,588 |

**Exhibit A to**
**E. Guevara's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Montly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|------|------|------|------|------|
| 2018-01 | $7,741 | $7,667 | $74 | $49 | $96,637 |
| 2018-02 | $7,741 | $7,667 | $74 | $49 | $96,685 |
| 2018-03 | $7,741 | $7,667 | $74 | $49 | $96,734 |
| 2018-04 | $7,741 | $7,667 | $74 | $48 | $96,782 |
| 2018-05 | $7,892 | $7,667 | $226 | $147 | $96,929 |
| 2018-06 | $8,129 | $7,667 | $462 | $301 | $97,230 |
| 2018-07 | $8,129 | $7,667 | $462 | $300 | $97,530 |
| 2018-08 | $8,129 | $7,667 | $462 | $299 | $97,829 |
| 2018-09 | $8,129 | $7,667 | $462 | $298 | $98,127 |
| 2018-10 | $8,129 | $7,667 | $462 | $297 | $98,424 |
| 2018-11 | $8,129 | $7,667 | $462 | $296 | $98,720 |
| 2018-12 | $8,129 | $7,667 | $462 | $295 | $99,016 |
| 2019-01 | $8,129 | $7,786 | $344 | $219 | $99,234 |
| 2019-02 | $8,292 | $7,786 | $506 | $321 | $99,555 |
| 2019-03 | $8,292 | $7,786 | $506 | $320 | $99,876 |
| 2019-04 | $8,292 | $7,786 | $506 | $319 | $100,195 |
| 2019-05 | $8,292 | $7,786 | $506 | $318 | $100,513 |
| 2019-06 | $8,292 | $7,786 | $506 | $317 | $100,830 |
| 2019-07 | $8,292 | $7,786 | $506 | $316 | $101,146 |
| 2019-08 | $8,292 | $7,786 | $506 | $315 | $101,461 |
| 2019-09 | $8,292 | $7,786 | $506 | $314 | $101,776 |
| 2019-10 | $8,292 | $7,786 | $506 | $313 | $102,089 |
| 2019-11 | $8,292 | $7,786 | $506 | $312 | $102,401 |
| 2019-12 | $8,292 | $7,786 | $506 | $311 | $102,712 |
| 2020-01 | $8,292 | $7,942 | $350 | $214 | $102,927 |
| 2020-02 | $8,292 | $7,942 | $350 | $214 | $103,140 |
| 2020-03 | $8,292 | $7,942 | $350 | $213 | $103,353 |
| 2020-04 | $8,292 | $7,942 | $350 | $212 | $103,566 |
| 2020-05 | $8,499 | $7,942 | $557 | $337 | $103,903 |
| 2020-06 | $8,499 | $7,942 | $557 | $336 | $104,239 |
| 2020-07 | $8,499 | $7,942 | $557 | $335 | $104,574 |
| 2020-08 | $8,499 | $7,942 | $557 | $334 | $104,907 |
| 2020-09 | $8,620 | $7,942 | $678 | $405 | $105,312 |
| 2020-10 | $8,620 | $7,942 | $678 | $404 | $105,716 |
| 2020-11 | $8,620 | $7,942 | $678 | $402 | $106,119 |
| 2020-12 | $8,620 | $7,942 | $678 | $401 | $106,520 |
| 2021-01 | $8,620 | $8,101 | $519 | $306 | $106,826 |
| 2021-02 | $8,620 | $8,101 | $519 | $305 | $107,130 |
| 2021-03 | $8,620 | $8,101 | $519 | $304 | $107,434 |
| 2021-04 | $8,620 | $8,101 | $519 | $303 | $107,737 |
| 2021-05 | $8,657 | $8,101 | $556 | $323 | $108,060 |
| 2021-06 | $8,657 | $8,101 | $556 | $322 | $108,382 |
| 2021-07 | $8,657 | $8,101 | $556 | $322 | $108,704 |

**Exhibit A to**
**E. Guevara's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2003-09 | Regular Substitute Teacher | $37,757 |
| 2003-10 | Regular Substitute Teacher | $37,757 |
| 2003-11 | Regular Substitute Teacher | $37,757 |
| 2003-12 | Regular Substitute Teacher | $38,512 |
| 2004-01 | Regular Substitute Teacher | $38,512 |
| 2004-02 | Regular Substitute Teacher | $38,512 |
| 2004-03 | Regular Substitute Teacher | $39,267 |
| 2004-04 | Regular Substitute Teacher | $39,267 |
| 2004-05 | Regular Substitute Teacher | $39,267 |
| 2004-06 | Regular Substitute Teacher | $39,267 |
| 2004-07 | Regular Substitute Teacher | $39,267 |
| 2004-08 | Regular Substitute Teacher | $39,267 |
| 2004-09 | Regular Substitute Teacher | $39,267 |
| 2004-10 | Regular Substitute Teacher | $39,267 |
| 2004-11 | Regularly Appointed Teacher | $40,443 |
| 2004-12 | Regularly Appointed Teacher | $41,859 |
| 2005-01 | Regularly Appointed Teacher | $41,859 |
| 2005-02 | Regularly Appointed Teacher | $41,859 |
| 2005-03 | Regularly Appointed Teacher | $42,466 |
| 2005-04 | Regularly Appointed Teacher | $42,466 |
| 2005-05 | Regularly Appointed Teacher | $42,466 |
| 2005-06 | Regularly Appointed Teacher | $42,466 |
| 2005-07 | Regularly Appointed Teacher | $42,466 |
| 2005-08 | Regularly Appointed Teacher | $42,466 |
| 2005-09 | Regularly Appointed Teacher | $42,466 |
| 2005-10 | Regularly Appointed Teacher | $42,466 |
| 2005-11 | Regularly Appointed Teacher | $44,802 |
| 2005-12 | Regularly Appointed Teacher | $44,802 |
| 2006-01 | Regularly Appointed Teacher | $44,802 |
| 2006-02 | Regularly Appointed Teacher | $44,802 |
| 2006-03 | Regularly Appointed Teacher | $45,352 |
| 2006-04 | Regularly Appointed Teacher | $45,352 |
| 2006-05 | Regularly Appointed Teacher | $45,352 |
| 2006-06 | Regularly Appointed Teacher | $50,683 |
| 2006-07 | Regularly Appointed Teacher | $50,683 |
| 2006-08 | Regularly Appointed Teacher | $50,683 |
| 2006-09 | Regularly Appointed Teacher | $50,683 |
| 2006-10 | Regularly Appointed Teacher | $52,332 |
| 2006-11 | Regularly Appointed Teacher | $52,332 |
| 2006-12 | Regularly Appointed Teacher | $52,332 |
| 2007-01 | Regularly Appointed Teacher | $52,332 |
| 2007-02 | Regularly Appointed Teacher | $52,332 |
| 2007-03 | Regularly Appointed Teacher | $52,947 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2007-04 | Regularly Appointed Teacher | $52,947 |
| 2007-05 | Regularly Appointed Teacher | $52,947 |
| 2007-06 | Regularly Appointed Teacher | $52,947 |
| 2007-07 | Regularly Appointed Teacher | $52,947 |
| 2007-08 | Regularly Appointed Teacher | $52,947 |
| 2007-09 | Regularly Appointed Teacher | $52,947 |
| 2007-10 | Regularly Appointed Teacher | $54,006 |
| 2007-11 | Regularly Appointed Teacher | $54,006 |
| 2007-12 | Regularly Appointed Teacher | $54,006 |
| 2008-01 | Regularly Appointed Teacher | $54,006 |
| 2008-02 | Regularly Appointed Teacher | $54,006 |
| 2008-03 | Regularly Appointed Teacher | $56,212 |
| 2008-04 | Regularly Appointed Teacher | $56,212 |
| 2008-05 | Regularly Appointed Teacher | $60,023 |
| 2008-06 | Regularly Appointed Teacher | $60,023 |
| 2008-07 | Regularly Appointed Teacher | $60,023 |
| 2008-08 | Regularly Appointed Teacher | $60,023 |
| 2008-09 | Regularly Appointed Teacher | $60,023 |
| 2008-10 | Regularly Appointed Teacher | $60,023 |
| 2008-11 | Regularly Appointed Teacher | $60,317 |
| 2008-12 | Regularly Appointed Teacher | $60,317 |
| 2009-01 | Regularly Appointed Teacher | $60,317 |
| 2009-02 | Regularly Appointed Teacher | $60,317 |
| 2009-03 | Regularly Appointed Teacher | $66,593 |
| 2009-04 | Regularly Appointed Teacher | $66,593 |
| 2009-05 | Regularly Appointed Teacher | $66,593 |
| 2009-06 | Regularly Appointed Teacher | $66,593 |
| 2009-07 | Regularly Appointed Teacher | $66,593 |
| 2009-08 | Regularly Appointed Teacher | $68,303 |
| 2009-09 | Regularly Appointed Teacher | $68,303 |
| 2009-10 | Regularly Appointed Teacher | $68,303 |
| 2009-11 | Regularly Appointed Teacher | $68,303 |
| 2009-12 | Regularly Appointed Teacher | $68,303 |
| 2010-01 | Regularly Appointed Teacher | $68,303 |
| 2010-02 | Regularly Appointed Teacher | $68,303 |
| 2010-03 | Regularly Appointed Teacher | $71,905 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $72,060 |
| 2011-10 | Regularly Appointed Teacher | $72,060 |
| 2011-11 | Regularly Appointed Teacher | $72,060 |
| 2011-12 | Regularly Appointed Teacher | $72,060 |
| 2012-01 | Regularly Appointed Teacher | $72,060 |
| 2012-02 | Regularly Appointed Teacher | $72,060 |
| 2012-03 | Regularly Appointed Teacher | $72,060 |
| 2012-04 | Regularly Appointed Teacher | $72,060 |
| 2012-05 | Regularly Appointed Teacher | $72,060 |
| 2012-06 | Regularly Appointed Teacher | $72,060 |
| 2012-07 | Regularly Appointed Teacher | $72,060 |
| 2012-08 | Regularly Appointed Teacher | $72,060 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $75,901 |
| 2013-10 | Regularly Appointed Teacher | $75,901 |
| 2013-11 | Regularly Appointed Teacher | $75,901 |
| 2013-12 | Regularly Appointed Teacher | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |
| 2014-03 | Regularly Appointed Teacher | $75,901 |
| 2014-04 | Regularly Appointed Teacher | $75,901 |
| 2014-05 | Regularly Appointed Teacher | $76,660 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2014-06 | Regularly Appointed Teacher | $76,660 |
| 2014-07 | Regularly Appointed Teacher | $76,660 |
| 2014-08 | Regularly Appointed Teacher | $76,660 |
| 2014-09 | Regularly Appointed Teacher | $76,660 |
| 2014-10 | Regularly Appointed Teacher | $76,660 |
| 2014-11 | Regularly Appointed Teacher | $76,660 |
| 2014-12 | Regularly Appointed Teacher | $76,660 |
| 2015-01 | Regularly Appointed Teacher | $76,660 |
| 2015-02 | Regularly Appointed Teacher | $76,660 |
| 2015-03 | Regularly Appointed Teacher | $76,660 |
| 2015-04 | Regularly Appointed Teacher | $76,660 |
| 2015-05 | Regularly Appointed Teacher | $78,975 |
| 2015-06 | Regularly Appointed Teacher | $78,975 |
| 2015-07 | Regularly Appointed Teacher | $78,975 |
| 2015-08 | Regularly Appointed Teacher | $78,975 |
| 2015-09 | Regularly Appointed Teacher | $81,184 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS,      :
and NIA GREENE, on behalf of themselves and all others  :
similarly situated,                                                         :   96 Civ. 8414 (KMW)
                                                                                    :
                                          Plaintiffs,                      :
                                                                                    :
                          - against -                                     :   **[PROPOSED]**
                                                                                    :   **JUDGMENT**
THE BOARD OF EDUCATION OF THE CITY SCHOOL  :   **FOR**
DISTRICT OF THE CITY OF NEW YORK,              :   **ELLEN**
                                                                                    :   **GRANT-CALDWELL**
                                          Defendant.                     :
                                                                                    :
------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Ellen Grant-Caldwell ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on October 20, 2020, with respect to Ms. Grant-Caldwell's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Ellen Grant-Caldwell, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Ellen Grant-Caldwell (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Grant-Caldwell will have judgment against the BOE as follows:

1. Backpay in the amount of $30,439;

2. Tax-component award in the amount of $3,577;

3. LAST Fees in the amount of $140;

4. CAR Day award in the amount of $301;

5. Pre-judgment interest calculated to be $15,507; and

6. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Grant-Caldwell will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

    a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

    b. Incorporate Ms. Grant-Caldwell's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Ellen Grant-Caldwell; and

    c. Grant Ms. Grant-Caldwell retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

2

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
:
Plaintiffs, : **<u>FINDINGS OF FACT</u>**
: **<u>AND CONCLUSIONS OF</u>**
: **<u>LAW FOR</u>**
- against - : **<u>ELLEN</u>**
: **<u>GRANT-CALDWELL</u>**
THE BOARD OF EDUCATION OF THE CITY SCHOOL :
DISTRICT OF THE CITY OF NEW YORK, :
:
Defendant. :
------------------------------------------------------------------- x

The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Ellen Grant-Caldwell:

1. <u>Class Membership</u>.  Ms. Grant-Caldwell is a member of the Plaintiff class in this action,
   and is entitled to monetary and injunctive relief from Defendant, the Board of Education
   of the City School District of the City of New York ("BOE"), as compensation for the
   injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Grant-Caldwell would have been
      appointed as a regularly appointed teacher in July 1999.  The Special Master also
      finds, and the Court agrees, that Ms. Grant-Caldwell is eligible to accrue backpay
      damages beginning September 1998.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Grant-Caldwell would have worked as
      a regularly appointed teacher until October 1, 1999, Ms. Grant-Caldwell accrues
      backpay damages until October 1, 1999, and Ms. Grant-Caldwell's backpay
      damages should be reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Ms. Grant-Caldwell's monthly mitigation during each month of the damages
      period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Grant-Caldwell's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Grant-Caldwell has satisfied her burden of establishing her entitlement to the following monetary relief:

    a.  Backpay in the amount of $30,439;

    b.  A tax-component award in the amount of $3,577;

    c.  $140 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d.  CAR Day damages in the amount of $301; and

    e.  Pre-judgment interest in the amount of $15,507.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Grant-Caldwell has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Grant-Caldwell's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Ms. Grant-Caldwell should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Grant-Caldwell (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ██████ 1953

        ii.  <u>Gender</u> — Female

        iii.  <u>Address</u> — ████████████ New York, NY 10128

        iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — July 17, 1999

        v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — N/A

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — October 1, 1999

x.  <u>Retirement date (if any)</u> — June 29, 2015

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|------------------------|-------------------|-----------------|------------------------------|--------------------|
| 1998-09 | $2,668 | $2,668 | $0 | $0 | $0 |
| 1998-10 | $2,668 | $510 | $2,158 | $2,158 | $2,158 |
| 1998-11 | $2,668 | $510 | $2,158 | $2,147 | $4,306 |
| 1998-12 | $2,668 | $510 | $2,158 | $2,136 | $6,442 |
| 1999-01 | $2,668 | -$24 | $2,692 | $2,650 | $9,093 |
| 1999-02 | $2,668 | -$24 | $2,692 | $2,637 | $11,729 |
| 1999-03 | $2,668 | -$24 | $2,692 | $2,623 | $14,352 |
| 1999-04 | $2,721 | -$24 | $2,745 | $2,662 | $17,014 |
| 1999-05 | $2,721 | -$24 | $2,745 | $2,650 | $19,665 |
| 1999-06 | $2,721 | -$24 | $2,745 | $2,638 | $22,302 |
| 1999-07 | $2,824 | -$24 | $2,848 | $2,724 | $25,027 |
| 1999-08 | $2,824 | -$24 | $2,848 | $2,712 | $27,739 |
| 1999-09 | $2,824 | -$24 | $2,848 | $2,700 | $30,439 |

**Exhibit A to**
**E. Grant-Caldwell's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 1998-09 | Regular Substitute Teacher | $32,016 |
| 1998-10 | Regular Substitute Teacher | $32,016 |
| 1998-11 | Regular Substitute Teacher | $32,016 |
| 1998-12 | Regular Substitute Teacher | $32,016 |
| 1999-01 | Regular Substitute Teacher | $32,016 |
| 1999-02 | Regular Substitute Teacher | $32,016 |
| 1999-03 | Regular Substitute Teacher | $32,016 |
| 1999-04 | Regular Substitute Teacher | $32,656 |
| 1999-05 | Regular Substitute Teacher | $32,656 |
| 1999-06 | Regular Substitute Teacher | $32,656 |
| 1999-07 | Regularly Appointed Teacher | $33,888 |
| 1999-08 | Regularly Appointed Teacher | $33,888 |
| 1999-09 | Regularly Appointed Teacher | $33,888 |

**Exhibit B to**
**E. Grant-Caldwell's Findings of Fact**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
Plaintiffs, :
:
- against - : **[PROPOSED]**
: **JUDGMENT**
: **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **ESTHER**
DISTRICT OF THE CITY OF NEW YORK, : **DOMECQ**
:
Defendant. :
:
------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Esther Domecq ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on September 24, 2020, with respect to Ms. Domecq's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Esther Domecq, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Esther Domecq (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Domecq will have judgment against the BOE as follows:

1. Backpay in the amount of $220,020;

2. Tax-component award in the amount of $25,852;

3. LAST Fees in the amount of $480;

4. ASAF account award in the amount of $2,679;

5. CAR Day award in the amount of $9,127;

6. Pre-judgment interest calculated to be $18,345; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Domecq will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Domecq's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Esther Domecq; and

   c. Grant Ms. Domecq retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:

_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                               Plaintiffs,

             - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                           Defendant.

---------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
ESTHER
DOMECQ**

      The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Esther Domecq:

1. <u>Class Membership</u>. Ms. Domecq is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Domecq would have been appointed as a regularly appointed teacher in January 2003. The Special Master also finds, and the Court agrees, that Ms. Domecq is eligible to accrue backpay damages beginning January 2003.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Domecq would have worked as a regularly appointed teacher until October 1, 2014, Ms. Domecq accrues backpay damages until December 1, 2018, and Ms. Domecq's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Domecq's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Domecq's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Domecq has satisfied her burden of establishing her entitlement to the following monetary relief:

    a.  Backpay in the amount of $220,020;

    b.  A tax-component award in the amount of $25,852;

    c.  $480 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d.  Annuity Savings Accumulation Fund damages in the amount of $2,679;

    e.  CAR Day damages in the amount of $9,127; and

    f.  Pre-judgment interest in the amount of $18,345.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Domecq has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Domecq's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Ms. Domecq should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Domecq (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ███████ 1953

        ii.  <u>Gender</u> — Female

        iii.  <u>Address</u> — █████████████ Glen Cove, NY 11542

        iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — January 14, 2003

v.    <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii. <u>Dates of breaks in service (if any)</u> — N/A

ix.   <u>Termination of regularly appointed teacher service (if any)</u> — October 1, 2014

x.    <u>Retirement date (if any)</u> — November 3, 2015

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---------|------------------|----------|---------|----------|----------|
| 2003-01 | $3,304 | $3,208 | $96 | $96 | $96 |
| 2003-02 | $3,304 | $3,208 | $96 | $96 | $192 |
| 2003-03 | $3,304 | $3,208 | $96 | $96 | $288 |
| 2003-04 | $3,304 | $3,208 | $96 | $96 | $384 |
| 2003-05 | $3,304 | $3,208 | $96 | $96 | $480 |
| 2003-06 | $3,304 | $3,208 | $96 | $96 | $577 |
| 2003-07 | $3,304 | $3,208 | $96 | $96 | $673 |
| 2003-08 | $3,304 | $3,208 | $96 | $96 | $769 |
| 2003-09 | $3,352 | $5,128 | $0 | $0 | $769 |
| 2003-10 | $3,352 | $5,128 | $0 | $0 | $769 |
| 2003-11 | $3,352 | $5,128 | $0 | $0 | $769 |
| 2003-12 | $3,419 | $5,128 | $0 | $0 | $769 |
| 2004-01 | $3,419 | $3,819 | $0 | $0 | $769 |
| 2004-02 | $3,419 | $3,819 | $0 | $0 | $769 |
| 2004-03 | $3,419 | $3,819 | $0 | $0 | $769 |
| 2004-04 | $3,419 | $3,819 | $0 | $0 | $769 |
| 2004-05 | $3,419 | $3,819 | $0 | $0 | $769 |
| 2004-06 | $3,419 | $3,819 | $0 | $0 | $769 |
| 2004-07 | $3,419 | $3,819 | $0 | $0 | $769 |
| 2004-08 | $3,826 | $3,819 | $7 | $7 | $775 |
| 2004-09 | $3,868 | $3,819 | $49 | $49 | $824 |
| 2004-10 | $3,868 | $3,819 | $49 | $49 | $873 |
| 2004-11 | $3,868 | $3,819 | $49 | $49 | $922 |
| 2004-12 | $4,003 | $3,819 | $184 | $184 | $1,106 |
| 2005-01 | $4,003 | $3,913 | $91 | $91 | $1,197 |
| 2005-02 | $4,003 | $3,913 | $91 | $91 | $1,287 |
| 2005-03 | $4,003 | $3,913 | $91 | $91 | $1,378 |
| 2005-04 | $4,003 | $3,913 | $91 | $91 | $1,468 |
| 2005-05 | $4,003 | $3,913 | $91 | $91 | $1,559 |
| 2005-06 | $4,003 | $3,913 | $91 | $91 | $1,650 |
| 2005-07 | $4,003 | $3,913 | $91 | $91 | $1,740 |
| 2005-08 | $4,003 | $3,913 | $91 | $91 | $1,831 |
| 2005-09 | $4,051 | $3,913 | $138 | $138 | $1,968 |
| 2005-10 | $4,051 | $3,913 | $138 | $138 | $2,106 |
| 2005-11 | $4,273 | $3,913 | $360 | $360 | $2,467 |
| 2005-12 | $4,273 | $3,913 | $360 | $360 | $2,827 |
| 2006-01 | $4,273 | $3,903 | $370 | $370 | $3,197 |
| 2006-02 | $4,273 | $3,903 | $370 | $370 | $3,567 |
| 2006-03 | $4,344 | $3,903 | $440 | $440 | $4,008 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2006-04 | $4,344 | $3,903 | $440 | $440 | $4,448 |
| 2006-05 | $4,344 | $3,903 | $440 | $440 | $4,888 |
| 2006-06 | $4,344 | $3,903 | $440 | $438 | $5,327 |
| 2006-07 | $4,344 | $3,903 | $440 | $436 | $5,763 |
| 2006-08 | $4,344 | $3,903 | $440 | $434 | $6,197 |
| 2006-09 | $4,448 | $3,903 | $545 | $535 | $6,732 |
| 2006-10 | $4,593 | $3,903 | $689 | $673 | $7,405 |
| 2006-11 | $4,593 | $3,903 | $689 | $670 | $8,075 |
| 2006-12 | $4,593 | $3,903 | $689 | $667 | $8,742 |
| 2007-01 | $4,615 | $3,678 | $938 | $903 | $9,645 |
| 2007-02 | $4,615 | $3,678 | $938 | $898 | $10,543 |
| 2007-03 | $4,868 | $3,678 | $1,190 | $1,135 | $11,678 |
| 2007-04 | $4,868 | $3,678 | $1,190 | $1,129 | $12,807 |
| 2007-05 | $4,868 | $3,678 | $1,190 | $1,123 | $13,930 |
| 2007-06 | $4,868 | $3,678 | $1,190 | $1,118 | $15,048 |
| 2007-07 | $4,868 | $3,678 | $1,190 | $1,112 | $16,161 |
| 2007-08 | $4,868 | $3,678 | $1,190 | $1,107 | $17,267 |
| 2007-09 | $5,104 | $3,678 | $1,426 | $1,320 | $18,587 |
| 2007-10 | $5,341 | $3,678 | $1,664 | $1,532 | $20,119 |
| 2007-11 | $5,341 | $3,678 | $1,664 | $1,524 | $21,644 |
| 2007-12 | $5,341 | $3,678 | $1,664 | $1,517 | $23,161 |
| 2008-01 | $5,341 | $3,811 | $1,531 | $1,389 | $24,549 |
| 2008-02 | $5,341 | $3,811 | $1,531 | $1,382 | $25,931 |
| 2008-03 | $5,627 | $3,811 | $1,817 | $1,632 | $27,562 |
| 2008-04 | $5,627 | $3,811 | $1,817 | $1,623 | $29,186 |
| 2008-05 | $5,992 | $3,811 | $2,182 | $1,940 | $31,125 |
| 2008-06 | $6,005 | $3,811 | $2,195 | $1,941 | $33,067 |
| 2008-07 | $6,005 | $3,811 | $2,195 | $1,931 | $34,998 |
| 2008-08 | $6,005 | $3,811 | $2,195 | $1,922 | $36,920 |
| 2008-09 | $6,005 | $3,811 | $2,195 | $1,922 | $38,841 |
| 2008-10 | $6,005 | $3,811 | $2,195 | $1,922 | $40,763 |
| 2008-11 | $6,005 | $3,811 | $2,195 | $1,922 | $42,685 |
| 2008-12 | $6,005 | $3,811 | $2,195 | $1,922 | $44,606 |
| 2009-01 | $6,005 | $3,915 | $2,090 | $1,830 | $46,436 |
| 2009-02 | $6,005 | $3,915 | $2,090 | $1,830 | $48,266 |
| 2009-03 | $6,005 | $3,915 | $2,090 | $1,830 | $50,096 |
| 2009-04 | $6,005 | $3,915 | $2,090 | $1,830 | $51,926 |
| 2009-05 | $6,005 | $3,915 | $2,090 | $1,830 | $53,756 |
| 2009-06 | $6,005 | $3,915 | $2,090 | $1,830 | $55,586 |
| 2009-07 | $6,005 | $3,915 | $2,090 | $1,830 | $57,416 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2009-08 | $6,005 | $3,915 | $2,090 | $1,787 | $59,202 |
| 2009-09 | $6,005 | $3,915 | $2,090 | $1,787 | $60,989 |
| 2009-10 | $6,005 | $3,915 | $2,090 | $1,787 | $62,776 |
| 2009-11 | $6,005 | $3,915 | $2,090 | $1,691 | $64,468 |
| 2009-12 | $6,005 | $3,915 | $2,090 | $1,682 | $66,150 |
| 2010-01 | $6,005 | $3,700 | $2,305 | $1,846 | $67,995 |
| 2010-02 | $6,005 | $3,700 | $2,305 | $1,835 | $69,831 |
| 2010-03 | $6,005 | $3,700 | $2,305 | $1,825 | $71,656 |
| 2010-04 | $6,005 | $3,700 | $2,305 | $1,815 | $73,472 |
| 2010-05 | $6,005 | $3,700 | $2,305 | $1,805 | $75,277 |
| 2010-06 | $6,005 | $3,700 | $2,305 | $1,795 | $77,072 |
| 2010-07 | $6,005 | $3,700 | $2,305 | $1,785 | $78,857 |
| 2010-08 | $6,005 | $3,700 | $2,305 | $1,775 | $80,632 |
| 2010-09 | $6,262 | $3,700 | $2,562 | $1,962 | $82,594 |
| 2010-10 | $6,262 | $3,700 | $2,562 | $1,951 | $84,545 |
| 2010-11 | $6,262 | $3,700 | $2,562 | $1,940 | $86,484 |
| 2010-12 | $6,262 | $3,700 | $2,562 | $1,929 | $88,413 |
| 2011-01 | $6,262 | $3,985 | $2,277 | $1,705 | $90,118 |
| 2011-02 | $6,262 | $3,985 | $2,277 | $1,695 | $91,813 |
| 2011-03 | $6,262 | $3,985 | $2,277 | $1,685 | $93,498 |
| 2011-04 | $6,262 | $3,985 | $2,277 | $1,676 | $95,174 |
| 2011-05 | $6,262 | $3,985 | $2,277 | $1,666 | $96,840 |
| 2011-06 | $6,262 | $3,985 | $2,277 | $1,656 | $98,496 |
| 2011-07 | $6,262 | $3,985 | $2,277 | $1,646 | $100,142 |
| 2011-08 | $6,262 | $3,985 | $2,277 | $1,637 | $101,779 |
| 2011-09 | $6,262 | $3,985 | $2,277 | $1,627 | $103,406 |
| 2011-10 | $6,262 | $3,985 | $2,277 | $1,617 | $105,023 |
| 2011-11 | $6,262 | $3,985 | $2,277 | $1,608 | $106,631 |
| 2011-12 | $6,262 | $3,985 | $2,277 | $1,598 | $108,229 |
| 2012-01 | $6,262 | $2,446 | $3,816 | $2,661 | $110,890 |
| 2012-02 | $6,262 | $2,446 | $3,816 | $2,645 | $113,535 |
| 2012-03 | $6,262 | $2,446 | $3,816 | $2,629 | $116,164 |
| 2012-04 | $6,262 | $2,446 | $3,816 | $2,613 | $118,776 |
| 2012-05 | $6,262 | $2,446 | $3,816 | $2,596 | $121,373 |
| 2012-06 | $6,262 | $2,446 | $3,816 | $2,580 | $123,953 |
| 2012-07 | $6,262 | $2,446 | $3,816 | $2,564 | $126,516 |
| 2012-08 | $6,262 | $2,446 | $3,816 | $2,547 | $129,064 |
| 2012-09 | $6,262 | $2,446 | $3,816 | $2,531 | $131,595 |
| 2012-10 | $6,262 | $2,446 | $3,816 | $2,515 | $134,110 |
| 2012-11 | $6,262 | $2,446 | $3,816 | $2,499 | $136,609 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2012-12 | $6,262 | $2,446 | $3,816 | $2,483 | $139,091 |
| 2013-01 | $6,262 | $4,009 | $2,254 | $1,457 | $140,548 |
| 2013-02 | $6,262 | $4,009 | $2,254 | $1,447 | $141,995 |
| 2013-03 | $6,262 | $4,009 | $2,254 | $1,438 | $143,433 |
| 2013-04 | $6,262 | $4,009 | $2,254 | $1,428 | $144,862 |
| 2013-05 | $6,325 | $4,009 | $2,316 | $1,458 | $146,320 |
| 2013-06 | $6,325 | $4,009 | $2,316 | $1,449 | $147,769 |
| 2013-07 | $6,325 | $4,009 | $2,316 | $1,439 | $149,208 |
| 2013-08 | $6,325 | $4,009 | $2,316 | $1,429 | $150,637 |
| 2013-09 | $6,502 | $4,009 | $2,493 | $1,528 | $152,165 |
| 2013-10 | $6,502 | $4,009 | $2,493 | $1,518 | $153,683 |
| 2013-11 | $6,502 | $4,009 | $2,493 | $1,507 | $155,190 |
| 2013-12 | $6,502 | $4,009 | $2,493 | $1,497 | $156,687 |
| 2014-01 | $6,502 | $4,835 | $1,667 | $994 | $157,681 |
| 2014-02 | $6,502 | $4,835 | $1,667 | $987 | $158,668 |
| 2014-03 | $6,502 | $4,835 | $1,667 | $980 | $159,648 |
| 2014-04 | $6,502 | $4,835 | $1,667 | $973 | $160,622 |
| 2014-05 | $6,567 | $4,835 | $1,732 | $1,004 | $161,626 |
| 2014-06 | $6,567 | $4,835 | $2,732 | $1,572 | $163,198 |
| 2014-07 | $6,567 | $4,835 | $1,732 | $990 | $164,188 |
| 2014-08 | $6,567 | $4,835 | $1,732 | $983 | $165,171 |
| 2014-09 | $6,567 | $4,835 | $1,732 | $975 | $166,146 |
| 2014-10 | $6,567 | $4,835 | $1,732 | $968 | $167,115 |
| 2014-11 | $6,567 | $4,835 | $1,732 | $961 | $168,076 |
| 2014-12 | $6,567 | $4,835 | $1,732 | $954 | $169,030 |
| 2015-01 | $6,567 | $4,180 | $2,387 | $1,305 | $170,334 |
| 2015-02 | $6,567 | $4,180 | $2,387 | $1,295 | $171,629 |
| 2015-03 | $6,567 | $4,180 | $2,387 | $1,285 | $172,914 |
| 2015-04 | $6,567 | $4,180 | $2,387 | $1,275 | $174,189 |
| 2015-05 | $6,765 | $4,180 | $2,585 | $1,370 | $175,559 |
| 2015-06 | $6,765 | $4,180 | $2,585 | $1,360 | $176,919 |
| 2015-07 | $6,765 | $4,180 | $2,585 | $1,349 | $178,268 |
| 2015-08 | $6,765 | $4,180 | $2,585 | $1,339 | $179,607 |
| 2015-09 | $7,154 | $4,180 | $2,974 | $1,528 | $181,135 |
| 2015-10 | $7,154 | $4,180 | $2,974 | $1,515 | $182,650 |
| 2015-11 | $7,154 | $4,180 | $2,974 | $1,503 | $184,153 |
| 2015-12 | $7,154 | $4,180 | $2,974 | $1,491 | $185,645 |
| 2016-01 | $7,154 | $5,226 | $1,928 | $959 | $186,603 |
| 2016-02 | $7,154 | $5,226 | $1,928 | $951 | $187,554 |
| 2016-03 | $7,154 | $5,226 | $1,928 | $943 | $188,497 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2016-04 | $7,154 | $5,226 | $1,928 | $935 | $189,432 |
| 2016-05 | $7,404 | $5,226 | $2,177 | $1,047 | $190,479 |
| 2016-06 | $7,404 | $5,226 | $2,177 | $1,038 | $191,518 |
| 2016-07 | $7,404 | $5,226 | $2,177 | $1,030 | $192,547 |
| 2016-08 | $7,404 | $5,226 | $2,177 | $973 | $193,520 |
| 2016-09 | $7,404 | $5,226 | $2,177 | $973 | $194,493 |
| 2016-10 | $7,404 | $5,226 | $2,177 | $973 | $195,466 |
| 2016-11 | $7,404 | $5,226 | $2,177 | $973 | $196,439 |
| 2016-12 | $7,404 | $5,226 | $2,177 | $973 | $197,412 |
| 2017-01 | $7,404 | $5,304 | $2,099 | $938 | $198,350 |
| 2017-02 | $7,404 | $5,304 | $2,099 | $933 | $199,283 |
| 2017-03 | $7,404 | $5,304 | $2,099 | $924 | $200,207 |
| 2017-04 | $7,404 | $5,304 | $2,099 | $916 | $201,123 |
| 2017-05 | $7,741 | $5,304 | $2,436 | $1,053 | $202,176 |
| 2017-06 | $7,741 | $5,304 | $2,436 | $1,043 | $203,220 |
| 2017-07 | $7,741 | $5,304 | $2,436 | $1,034 | $204,253 |
| 2017-08 | $7,741 | $5,304 | $2,436 | $923 | $205,177 |
| 2017-09 | $7,741 | $5,304 | $2,436 | $923 | $206,100 |
| 2017-10 | $7,741 | $5,304 | $2,436 | $923 | $207,023 |
| 2017-11 | $7,741 | $5,304 | $2,436 | $923 | $207,946 |
| 2017-12 | $7,741 | $5,304 | $2,436 | $923 | $208,869 |
| 2018-01 | $7,741 | $5,135 | $2,605 | $987 | $209,857 |
| 2018-02 | $7,741 | $5,135 | $2,605 | $987 | $210,844 |
| 2018-03 | $7,741 | $5,135 | $2,605 | $987 | $211,831 |
| 2018-04 | $7,741 | $5,135 | $2,605 | $987 | $212,819 |
| 2018-05 | $7,892 | $5,135 | $2,757 | $1,045 | $213,863 |
| 2018-06 | $8,129 | $5,135 | $2,994 | $1,135 | $214,998 |
| 2018-07 | $8,129 | $5,135 | $2,994 | $1,126 | $216,124 |
| 2018-08 | $8,129 | $5,135 | $2,994 | $947 | $217,070 |
| 2018-09 | $8,245 | $5,135 | $3,110 | $983 | $218,054 |
| 2018-10 | $8,245 | $5,135 | $3,110 | $983 | $219,037 |
| 2018-11 | $8,245 | $5,135 | $3,110 | $983 | $220,020 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2003-01 | Regularly Appointed Teacher | $39,650 |
| 2003-02 | Regularly Appointed Teacher | $39,650 |
| 2003-03 | Regularly Appointed Teacher | $39,650 |
| 2003-04 | Regularly Appointed Teacher | $39,650 |
| 2003-05 | Regularly Appointed Teacher | $39,650 |
| 2003-06 | Regularly Appointed Teacher | $39,650 |
| 2003-07 | Regularly Appointed Teacher | $39,650 |
| 2003-08 | Regularly Appointed Teacher | $39,650 |
| 2003-09 | Regularly Appointed Teacher | $40,225 |
| 2003-10 | Regularly Appointed Teacher | $40,225 |
| 2003-11 | Regularly Appointed Teacher | $40,225 |
| 2003-12 | Regularly Appointed Teacher | $41,030 |
| 2004-01 | Regularly Appointed Teacher | $41,030 |
| 2004-02 | Regularly Appointed Teacher | $41,030 |
| 2004-03 | Regularly Appointed Teacher | $41,030 |
| 2004-04 | Regularly Appointed Teacher | $41,030 |
| 2004-05 | Regularly Appointed Teacher | $41,030 |
| 2004-06 | Regularly Appointed Teacher | $41,030 |
| 2004-07 | Regularly Appointed Teacher | $41,030 |
| 2004-08 | Regularly Appointed Teacher | $45,912 |
| 2004-09 | Regularly Appointed Teacher | $46,416 |
| 2004-10 | Regularly Appointed Teacher | $46,416 |
| 2004-11 | Regularly Appointed Teacher | $46,416 |
| 2004-12 | Regularly Appointed Teacher | $48,041 |
| 2005-01 | Regularly Appointed Teacher | $48,041 |
| 2005-02 | Regularly Appointed Teacher | $48,041 |
| 2005-03 | Regularly Appointed Teacher | $48,041 |
| 2005-04 | Regularly Appointed Teacher | $48,041 |
| 2005-05 | Regularly Appointed Teacher | $48,041 |
| 2005-06 | Regularly Appointed Teacher | $48,041 |
| 2005-07 | Regularly Appointed Teacher | $48,041 |
| 2005-08 | Regularly Appointed Teacher | $48,041 |
| 2005-09 | Regularly Appointed Teacher | $48,606 |
| 2005-10 | Regularly Appointed Teacher | $48,606 |
| 2005-11 | Regularly Appointed Teacher | $51,279 |
| 2005-12 | Regularly Appointed Teacher | $51,279 |
| 2006-01 | Regularly Appointed Teacher | $51,279 |
| 2006-02 | Regularly Appointed Teacher | $51,279 |
| 2006-03 | Regularly Appointed Teacher | $52,122 |

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------|---------------|
| 2006-04 | Regularly Appointed Teacher | $52,122 |
| 2006-05 | Regularly Appointed Teacher | $52,122 |
| 2006-06 | Regularly Appointed Teacher | $52,122 |
| 2006-07 | Regularly Appointed Teacher | $52,122 |
| 2006-08 | Regularly Appointed Teacher | $52,122 |
| 2006-09 | Regularly Appointed Teacher | $53,375 |
| 2006-10 | Regularly Appointed Teacher | $55,110 |
| 2006-11 | Regularly Appointed Teacher | $55,110 |
| 2006-12 | Regularly Appointed Teacher | $55,110 |
| 2007-01 | Regularly Appointed Teacher | $55,385 |
| 2007-02 | Regularly Appointed Teacher | $55,385 |
| 2007-03 | Regularly Appointed Teacher | $58,412 |
| 2007-04 | Regularly Appointed Teacher | $58,412 |
| 2007-05 | Regularly Appointed Teacher | $58,412 |
| 2007-06 | Regularly Appointed Teacher | $58,412 |
| 2007-07 | Regularly Appointed Teacher | $58,412 |
| 2007-08 | Regularly Appointed Teacher | $58,412 |
| 2007-09 | Regularly Appointed Teacher | $61,245 |
| 2007-10 | Regularly Appointed Teacher | $64,097 |
| 2007-11 | Regularly Appointed Teacher | $64,097 |
| 2007-12 | Regularly Appointed Teacher | $64,097 |
| 2008-01 | Regularly Appointed Teacher | $64,097 |
| 2008-02 | Regularly Appointed Teacher | $64,097 |
| 2008-03 | Regularly Appointed Teacher | $67,528 |
| 2008-04 | Regularly Appointed Teacher | $67,528 |
| 2008-05 | Regularly Appointed Teacher | $71,905 |
| 2008-06 | Regularly Appointed Teacher | $72,060 |
| 2008-07 | Regularly Appointed Teacher | $72,060 |
| 2008-08 | Regularly Appointed Teacher | $72,060 |
| 2008-09 | Regularly Appointed Teacher | $72,060 |
| 2008-10 | Regularly Appointed Teacher | $72,060 |
| 2008-11 | Regularly Appointed Teacher | $72,060 |
| 2008-12 | Regularly Appointed Teacher | $72,060 |
| 2009-01 | Regularly Appointed Teacher | $72,060 |
| 2009-02 | Regularly Appointed Teacher | $72,060 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------|---------------|
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $75,149 |
| 2010-10 | Regularly Appointed Teacher | $75,149 |
| 2010-11 | Regularly Appointed Teacher | $75,149 |
| 2010-12 | Regularly Appointed Teacher | $75,149 |
| 2011-01 | Regularly Appointed Teacher | $75,149 |
| 2011-02 | Regularly Appointed Teacher | $75,149 |
| 2011-03 | Regularly Appointed Teacher | $75,149 |
| 2011-04 | Regularly Appointed Teacher | $75,149 |
| 2011-05 | Regularly Appointed Teacher | $75,149 |
| 2011-06 | Regularly Appointed Teacher | $75,149 |
| 2011-07 | Regularly Appointed Teacher | $75,149 |
| 2011-08 | Regularly Appointed Teacher | $75,149 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $78,024 |
| 2013-10 | Regularly Appointed Teacher | $78,024 |
| 2013-11 | Regularly Appointed Teacher | $78,024 |
| 2013-12 | Regularly Appointed Teacher | $78,024 |
| 2014-01 | Regularly Appointed Teacher | $78,024 |
| 2014-02 | Regularly Appointed Teacher | $78,024 |
| 2014-03 | Regularly Appointed Teacher | $78,024 |
| 2014-04 | Regularly Appointed Teacher | $78,024 |
| 2014-05 | Regularly Appointed Teacher | $78,804 |
| 2014-06 | Regularly Appointed Teacher | $78,804 |
| 2014-07 | Regularly Appointed Teacher | $78,804 |
| 2014-08 | Regularly Appointed Teacher | $78,804 |
| 2014-09 | Regularly Appointed Teacher | $78,804 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
Plaintiffs, :
:
:
- against - : **[PROPOSED]**
: **JUDGMENT**
: **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **GEOVANNA**
DISTRICT OF THE CITY OF NEW YORK, : **CUILAN**
:
Defendant. :
:
------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Geovanna Cuilan ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on November 12, 2020, with respect to Ms. Cuilan's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Geovanna Cuilan, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Geovanna Cuilan (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Cuilan will have judgment against the BOE as follows:

1. Backpay in the amount of $305,908;

2. Tax-component award in the amount of $35,944;

3. LAST Fees in the amount of $70;

4. ASAF account award in the amount of $3,565;

5. CAR Day award in the amount of $10,986;

6. Pre-judgment interest calculated to be $21,622; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Cuilan will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

    a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

    b. Incorporate Ms. Cuilan's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Geovanna Cuilan; and

    c. Grant Ms. Cuilan retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

2

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                             Plaintiffs,

                    - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                            Defendant.

------------------------------------------------------------------- x

:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:

96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
GEOVANNA
CUILAN**

The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Geovanna Cuilan:

1. <u>Class Membership</u>.  Ms. Cuilan is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

     a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Cuilan would have been appointed as a regularly appointed teacher in November 2004.  The Special Master also finds, and the Court agrees, that Ms. Cuilan is eligible to accrue backpay damages beginning November 2004.

     b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Cuilan would have worked as a regularly appointed teacher until October 1, 2017, Ms. Cuilan accrues backpay damages through the date of judgment, and Ms. Cuilan's backpay damages should be reduced by a probability of pre-retirement attrition.

     c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Cuilan's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Cuilan's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Cuilan has satisfied her burden of establishing her entitlement to the following monetary relief:

    a.  Backpay in the amount of $305,908;

    b.  A tax-component award in the amount of $35,944;

    c.  $70 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d.  Annuity Savings Accumulation Fund damages in the amount of $3,565;

    e.  CAR Day damages in the amount of $10,986; and

    f.  Pre-judgment interest in the amount of $21,622.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Cuilan has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Cuilan's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Ms. Cuilan should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Cuilan (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — █████████ 1970

        ii.  <u>Gender</u> — Female

        iii.  <u>Address</u> — ████████████████ Bronx, NY 10475

        iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — November 10, 2004

     v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

     vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

     vii. <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

     viii. <u>Dates of breaks in service (if any)</u> — N/A

     ix.  <u>Termination of regularly appointed teacher service (if any)</u> — October 1, 2017

     x.   <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2004-11 | $3,419 | $2,576 | $843 | $843 | $843 |
| 2004-12 | $3,539 | $2,576 | $963 | $960 | $1,803 |
| 2005-01 | $3,539 | $2,909 | $630 | $626 | $2,429 |
| 2005-02 | $3,539 | $2,909 | $630 | $624 | $3,053 |
| 2005-03 | $3,539 | $2,909 | $630 | $623 | $3,676 |
| 2005-04 | $3,539 | $2,909 | $630 | $621 | $4,297 |
| 2005-05 | $3,539 | $2,909 | $630 | $619 | $4,915 |
| 2005-06 | $3,539 | $2,909 | $630 | $617 | $5,532 |
| 2005-07 | $3,539 | $2,909 | $630 | $615 | $6,147 |
| 2005-08 | $3,539 | $2,909 | $630 | $613 | $6,760 |
| 2005-09 | $3,539 | $2,909 | $630 | $612 | $7,372 |
| 2005-10 | $3,539 | $2,909 | $630 | $610 | $7,982 |
| 2005-11 | $3,779 | $2,909 | $871 | $840 | $8,822 |
| 2005-12 | $3,779 | $2,909 | $871 | $838 | $9,660 |
| 2006-01 | $3,779 | $2,948 | $831 | $798 | $10,458 |
| 2006-02 | $3,779 | $2,948 | $831 | $796 | $11,254 |
| 2006-03 | $3,779 | $2,948 | $831 | $794 | $12,048 |
| 2006-04 | $3,779 | $2,948 | $831 | $792 | $12,839 |
| 2006-05 | $3,779 | $2,948 | $831 | $790 | $13,629 |
| 2006-06 | $4,224 | $2,948 | $1,275 | $1,208 | $14,837 |
| 2006-07 | $4,224 | $2,948 | $1,275 | $1,205 | $16,043 |
| 2006-08 | $4,224 | $2,948 | $1,275 | $1,202 | $17,245 |
| 2006-09 | $4,224 | $2,948 | $1,275 | $1,199 | $18,444 |
| 2006-10 | $4,361 | $2,948 | $1,413 | $1,325 | $19,768 |
| 2006-11 | $4,412 | $2,948 | $1,464 | $1,369 | $21,138 |
| 2006-12 | $4,412 | $2,948 | $1,464 | $1,366 | $22,504 |
| 2007-01 | $4,412 | $2,737 | $1,675 | $1,559 | $24,062 |
| 2007-02 | $4,412 | $2,737 | $1,675 | $1,555 | $25,617 |
| 2007-03 | $4,485 | $2,737 | $1,748 | $1,618 | $27,235 |
| 2007-04 | $4,485 | $2,737 | $1,748 | $1,614 | $28,849 |
| 2007-05 | $4,485 | $2,737 | $1,748 | $1,610 | $30,459 |
| 2007-06 | $4,485 | $2,737 | $1,748 | $1,606 | $32,064 |
| 2007-07 | $4,485 | $2,737 | $1,748 | $1,602 | $33,666 |
| 2007-08 | $4,485 | $2,737 | $1,748 | $1,598 | $35,263 |
| 2007-09 | $4,485 | $2,737 | $1,748 | $1,593 | $36,857 |
| 2007-10 | $4,575 | $2,737 | $1,837 | $1,671 | $38,528 |
| 2007-11 | $4,684 | $2,737 | $1,947 | $1,766 | $40,294 |
| 2007-12 | $4,684 | $2,737 | $1,947 | $1,762 | $42,056 |
| 2008-01 | $4,684 | $3,317 | $1,367 | $1,234 | $43,290 |
| 2008-02 | $4,684 | $3,317 | $1,367 | $1,231 | $44,520 |
| 2008-03 | $4,942 | $3,317 | $1,624 | $1,459 | $45,979 |
| 2008-04 | $4,942 | $3,317 | $1,624 | $1,455 | $47,434 |
| 2008-05 | $5,189 | $3,317 | $1,871 | $1,672 | $49,106 |

**Exhibit A to**
**G. Cuilan's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2008-06 | $5,189 | $3,317 | $1,871 | $1,668 | $50,773 |
| 2008-07 | $5,189 | $3,317 | $1,871 | $1,664 | $52,437 |
| 2008-08 | $5,189 | $3,317 | $1,871 | $1,659 | $54,096 |
| 2008-09 | $5,189 | $3,317 | $1,871 | $1,655 | $55,751 |
| 2008-10 | $5,189 | $3,317 | $1,871 | $1,651 | $57,402 |
| 2008-11 | $5,466 | $3,317 | $2,149 | $1,891 | $59,293 |
| 2008-12 | $5,466 | $3,317 | $2,149 | $1,886 | $61,179 |
| 2009-01 | $5,466 | $3,815 | $1,651 | $1,446 | $62,625 |
| 2009-02 | $5,466 | $3,815 | $1,651 | $1,442 | $64,067 |
| 2009-03 | $5,766 | $3,815 | $1,951 | $1,700 | $65,766 |
| 2009-04 | $5,766 | $3,815 | $1,951 | $1,696 | $67,462 |
| 2009-05 | $5,766 | $3,815 | $1,951 | $1,691 | $69,153 |
| 2009-06 | $5,766 | $3,815 | $1,951 | $1,687 | $70,840 |
| 2009-07 | $5,766 | $3,815 | $1,951 | $1,683 | $72,523 |
| 2009-08 | $5,909 | $3,815 | $2,094 | $1,801 | $74,324 |
| 2009-09 | $5,909 | $3,815 | $2,094 | $1,796 | $76,120 |
| 2009-10 | $5,909 | $3,815 | $2,094 | $1,792 | $77,912 |
| 2009-11 | $5,909 | $3,815 | $2,094 | $1,787 | $79,699 |
| 2009-12 | $5,992 | $3,815 | $2,177 | $1,854 | $81,553 |
| 2010-01 | $5,992 | $4,380 | $1,612 | $1,369 | $82,922 |
| 2010-02 | $5,992 | $4,380 | $1,612 | $1,366 | $84,288 |
| 2010-03 | $5,992 | $4,380 | $1,612 | $1,362 | $85,650 |
| 2010-04 | $6,005 | $4,380 | $1,625 | $1,370 | $87,019 |
| 2010-05 | $6,005 | $4,380 | $1,625 | $1,366 | $88,386 |
| 2010-06 | $6,005 | $4,380 | $1,625 | $1,363 | $89,748 |
| 2010-07 | $6,005 | $4,380 | $1,625 | $1,359 | $91,107 |
| 2010-08 | $6,005 | $4,380 | $1,625 | $1,356 | $92,463 |
| 2010-09 | $6,005 | $4,380 | $1,625 | $1,352 | $93,815 |
| 2010-10 | $6,005 | $4,380 | $1,625 | $1,349 | $95,164 |
| 2010-11 | $6,005 | $4,380 | $1,625 | $1,345 | $96,509 |
| 2010-12 | $6,005 | $4,380 | $1,625 | $1,342 | $97,851 |
| 2011-01 | $6,005 | $4,294 | $1,711 | $1,409 | $99,259 |
| 2011-02 | $6,005 | $4,294 | $1,711 | $1,405 | $100,665 |
| 2011-03 | $6,005 | $4,294 | $1,711 | $1,402 | $102,066 |
| 2011-04 | $6,005 | $4,294 | $1,711 | $1,398 | $103,464 |
| 2011-05 | $6,005 | $4,294 | $1,711 | $1,394 | $104,859 |
| 2011-06 | $6,005 | $4,294 | $1,711 | $1,391 | $106,249 |
| 2011-07 | $6,005 | $4,294 | $1,711 | $1,387 | $107,636 |
| 2011-08 | $6,005 | $4,294 | $1,711 | $1,383 | $109,020 |
| 2011-09 | $6,005 | $4,294 | $1,711 | $1,380 | $110,400 |
| 2011-10 | $6,005 | $4,294 | $1,711 | $1,376 | $111,776 |
| 2011-11 | $6,005 | $4,294 | $1,711 | $1,373 | $113,149 |
| 2011-12 | $6,005 | $4,294 | $1,711 | $1,369 | $114,518 |

**Exhibit A to**
**G. Cuilan's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2012-01 | $6,005 | $4,308 | $1,697 | $1,354 | $115,872 |
| 2012-02 | $6,005 | $4,308 | $1,697 | $1,350 | $117,222 |
| 2012-03 | $6,005 | $4,308 | $1,697 | $1,347 | $118,569 |
| 2012-04 | $6,005 | $4,308 | $1,697 | $1,343 | $119,912 |
| 2012-05 | $6,005 | $4,308 | $1,697 | $1,340 | $121,252 |
| 2012-06 | $6,005 | $4,308 | $1,697 | $1,336 | $122,588 |
| 2012-07 | $6,005 | $4,308 | $1,697 | $1,333 | $123,921 |
| 2012-08 | $6,005 | $4,308 | $1,697 | $1,329 | $125,250 |
| 2012-09 | $6,005 | $4,308 | $1,697 | $1,326 | $126,576 |
| 2012-10 | $6,005 | $4,308 | $1,697 | $1,322 | $127,898 |
| 2012-11 | $6,005 | $4,308 | $1,697 | $1,319 | $129,217 |
| 2012-12 | $6,005 | $4,308 | $1,697 | $1,315 | $130,532 |
| 2013-01 | $6,005 | $4,295 | $1,710 | $1,322 | $131,854 |
| 2013-02 | $6,005 | $4,295 | $1,710 | $1,318 | $133,172 |
| 2013-03 | $6,005 | $4,295 | $1,710 | $1,315 | $134,487 |
| 2013-04 | $6,005 | $4,295 | $1,710 | $1,311 | $135,798 |
| 2013-05 | $6,065 | $4,295 | $1,770 | $1,354 | $137,152 |
| 2013-06 | $6,065 | $4,295 | $1,770 | $1,350 | $138,502 |
| 2013-07 | $6,065 | $4,295 | $1,770 | $1,346 | $139,848 |
| 2013-08 | $6,065 | $4,295 | $1,770 | $1,343 | $141,191 |
| 2013-09 | $6,065 | $4,295 | $1,770 | $1,339 | $142,530 |
| 2013-10 | $6,065 | $4,295 | $1,770 | $1,335 | $143,865 |
| 2013-11 | $6,065 | $4,295 | $1,770 | $1,332 | $145,197 |
| 2013-12 | $6,065 | $4,295 | $1,770 | $1,328 | $146,525 |
| 2014-01 | $6,065 | $4,259 | $1,806 | $1,351 | $147,877 |
| 2014-02 | $6,065 | $4,259 | $1,806 | $1,348 | $149,224 |
| 2014-03 | $6,065 | $4,259 | $1,806 | $1,344 | $150,568 |
| 2014-04 | $6,065 | $4,259 | $1,806 | $1,340 | $151,909 |
| 2014-05 | $6,126 | $4,259 | $1,866 | $1,382 | $153,290 |
| 2014-06 | $6,126 | $4,259 | $1,866 | $2,116 | $155,407 |
| 2014-07 | $6,126 | $4,259 | $1,866 | $1,374 | $156,781 |
| 2014-08 | $6,126 | $4,259 | $1,866 | $1,370 | $158,151 |
| 2014-09 | $6,126 | $4,259 | $1,866 | $1,366 | $159,517 |
| 2014-10 | $6,126 | $4,259 | $1,866 | $1,363 | $160,880 |
| 2014-11 | $6,126 | $4,259 | $1,866 | $1,359 | $162,239 |
| 2014-12 | $6,388 | $4,259 | $2,129 | $1,546 | $163,785 |
| 2015-01 | $6,388 | $4,385 | $2,003 | $1,450 | $165,235 |
| 2015-02 | $6,388 | $4,385 | $2,003 | $1,446 | $166,682 |
| 2015-03 | $6,388 | $4,385 | $2,003 | $1,442 | $168,124 |
| 2015-04 | $6,388 | $4,385 | $2,003 | $1,438 | $169,562 |
| 2015-05 | $6,581 | $4,385 | $2,196 | $1,572 | $171,135 |
| 2015-06 | $6,581 | $4,385 | $2,196 | $1,568 | $172,703 |
| 2015-07 | $6,581 | $4,385 | $2,196 | $1,564 | $174,267 |

**Exhibit A to**
**G. Cuilan's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2015-08 | $6,581 | $4,385 | $2,196 | $1,559 | $175,826 |
| 2015-09 | $6,581 | $4,385 | $2,196 | $1,555 | $177,381 |
| 2015-10 | $6,581 | $4,385 | $2,196 | $1,550 | $178,931 |
| 2015-11 | $6,581 | $4,385 | $2,196 | $1,546 | $180,477 |
| 2015-12 | $6,581 | $4,385 | $2,196 | $1,542 | $182,019 |
| 2016-01 | $6,581 | $4,473 | $2,109 | $1,476 | $183,495 |
| 2016-02 | $6,581 | $4,473 | $2,109 | $1,472 | $184,966 |
| 2016-03 | $6,581 | $4,473 | $2,109 | $1,468 | $186,434 |
| 2016-04 | $6,581 | $4,473 | $2,109 | $1,463 | $187,897 |
| 2016-05 | $6,811 | $4,473 | $2,338 | $1,618 | $189,515 |
| 2016-06 | $6,811 | $4,473 | $2,338 | $1,613 | $191,128 |
| 2016-07 | $6,811 | $4,473 | $2,338 | $1,609 | $192,737 |
| 2016-08 | $6,811 | $4,473 | $2,338 | $1,604 | $194,341 |
| 2016-09 | $6,811 | $4,473 | $2,338 | $1,599 | $195,941 |
| 2016-10 | $6,811 | $4,473 | $2,338 | $1,595 | $197,535 |
| 2016-11 | $6,811 | $4,473 | $2,338 | $1,590 | $199,126 |
| 2016-12 | $6,811 | $4,473 | $2,338 | $1,586 | $200,711 |
| 2017-01 | $6,811 | $4,562 | $2,248 | $1,520 | $202,231 |
| 2017-02 | $6,811 | $4,562 | $2,248 | $1,516 | $203,747 |
| 2017-03 | $6,811 | $4,562 | $2,248 | $1,511 | $205,258 |
| 2017-04 | $6,811 | $4,562 | $2,248 | $1,507 | $206,765 |
| 2017-05 | $7,121 | $4,562 | $2,558 | $1,709 | $208,475 |
| 2017-06 | $7,121 | $4,562 | $2,558 | $1,704 | $210,179 |
| 2017-07 | $7,121 | $4,562 | $2,558 | $1,699 | $211,878 |
| 2017-08 | $7,121 | $4,562 | $2,558 | $1,694 | $213,573 |
| 2017-09 | $7,121 | $4,562 | $2,558 | $1,689 | $215,262 |
| 2017-10 | $7,121 | $4,562 | $2,558 | $1,684 | $216,946 |
| 2017-11 | $7,121 | $4,562 | $2,558 | $1,679 | $218,625 |
| 2017-12 | $7,320 | $4,562 | $2,758 | $1,805 | $220,430 |
| 2018-01 | $7,320 | $4,653 | $2,667 | $1,740 | $222,170 |
| 2018-02 | $7,320 | $4,653 | $2,667 | $1,735 | $223,905 |
| 2018-03 | $7,320 | $4,653 | $2,667 | $1,730 | $225,634 |
| 2018-04 | $7,320 | $4,653 | $2,667 | $1,724 | $227,359 |
| 2018-05 | $7,464 | $4,653 | $2,811 | $1,812 | $229,171 |
| 2018-06 | $7,687 | $4,653 | $3,034 | $1,950 | $231,121 |
| 2018-07 | $7,687 | $4,653 | $3,034 | $1,944 | $233,065 |
| 2018-08 | $7,687 | $4,653 | $3,034 | $1,938 | $235,003 |
| 2018-09 | $7,687 | $4,653 | $3,034 | $1,932 | $236,935 |
| 2018-10 | $7,687 | $4,653 | $3,034 | $1,926 | $238,861 |
| 2018-11 | $7,687 | $4,653 | $3,034 | $1,920 | $240,782 |
| 2018-12 | $7,687 | $4,653 | $3,034 | $1,914 | $242,696 |
| 2019-01 | $7,687 | $4,746 | $2,941 | $1,850 | $244,546 |
| 2019-02 | $7,841 | $4,746 | $3,095 | $1,941 | $246,487 |

**Exhibit A to**
**G. Cuilan's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2019-03 | $7,841 | $4,746 | $3,095 | $1,935 | $248,422 |
| 2019-04 | $7,841 | $4,746 | $3,095 | $1,929 | $250,351 |
| 2019-05 | $7,841 | $4,746 | $3,095 | $1,923 | $252,273 |
| 2019-06 | $7,841 | $4,746 | $3,095 | $1,917 | $254,190 |
| 2019-07 | $7,841 | $4,746 | $3,095 | $1,911 | $256,101 |
| 2019-08 | $7,841 | $4,746 | $3,095 | $1,905 | $258,006 |
| 2019-09 | $7,841 | $4,746 | $3,095 | $1,899 | $259,904 |
| 2019-10 | $7,841 | $4,746 | $3,095 | $1,893 | $261,797 |
| 2019-11 | $7,841 | $4,746 | $3,095 | $1,887 | $263,684 |
| 2019-12 | $8,292 | $4,746 | $3,546 | $2,155 | $265,838 |
| 2020-01 | $8,292 | $4,841 | $3,451 | $2,090 | $267,929 |
| 2020-02 | $8,292 | $4,841 | $3,451 | $2,084 | $270,012 |
| 2020-03 | $8,292 | $4,841 | $3,451 | $2,077 | $272,089 |
| 2020-04 | $8,292 | $4,841 | $3,451 | $2,070 | $274,159 |
| 2020-05 | $8,499 | $4,841 | $3,658 | $2,188 | $276,347 |
| 2020-06 | $8,499 | $4,841 | $3,658 | $2,181 | $278,528 |
| 2020-07 | $8,499 | $4,841 | $3,658 | $2,173 | $280,701 |
| 2020-08 | $8,499 | $4,841 | $3,658 | $2,166 | $282,868 |
| 2020-09 | $8,499 | $4,841 | $3,658 | $2,159 | $285,027 |
| 2020-10 | $8,499 | $4,841 | $3,658 | $2,152 | $287,179 |
| 2020-11 | $8,499 | $4,841 | $3,658 | $2,145 | $289,325 |
| 2020-12 | $8,499 | $4,841 | $3,658 | $2,138 | $291,463 |
| 2021-01 | $8,499 | $4,938 | $3,561 | $2,075 | $293,538 |
| 2021-02 | $8,499 | $4,938 | $3,561 | $2,068 | $295,606 |
| 2021-03 | $8,499 | $4,938 | $3,561 | $2,061 | $297,667 |
| 2021-04 | $8,499 | $4,938 | $3,561 | $2,054 | $299,722 |
| 2021-05 | $8,532 | $4,938 | $3,594 | $2,067 | $301,788 |
| 2021-06 | $8,532 | $4,938 | $3,594 | $2,060 | $303,848 |
| 2021-07 | $8,532 | $4,938 | $3,594 | $2,060 | $305,908 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2004-11 | Regularly Appointed Teacher | $41,030 |
| 2004-12 | Regularly Appointed Teacher | $42,466 |
| 2005-01 | Regularly Appointed Teacher | $42,466 |
| 2005-02 | Regularly Appointed Teacher | $42,466 |
| 2005-03 | Regularly Appointed Teacher | $42,466 |
| 2005-04 | Regularly Appointed Teacher | $42,466 |
| 2005-05 | Regularly Appointed Teacher | $42,466 |
| 2005-06 | Regularly Appointed Teacher | $42,466 |
| 2005-07 | Regularly Appointed Teacher | $42,466 |
| 2005-08 | Regularly Appointed Teacher | $42,466 |
| 2005-09 | Regularly Appointed Teacher | $42,466 |
| 2005-10 | Regularly Appointed Teacher | $42,466 |
| 2005-11 | Regularly Appointed Teacher | $45,352 |
| 2005-12 | Regularly Appointed Teacher | $45,352 |
| 2006-01 | Regularly Appointed Teacher | $45,352 |
| 2006-02 | Regularly Appointed Teacher | $45,352 |
| 2006-03 | Regularly Appointed Teacher | $45,352 |
| 2006-04 | Regularly Appointed Teacher | $45,352 |
| 2006-05 | Regularly Appointed Teacher | $45,352 |
| 2006-06 | Regularly Appointed Teacher | $50,683 |
| 2006-07 | Regularly Appointed Teacher | $50,683 |
| 2006-08 | Regularly Appointed Teacher | $50,683 |
| 2006-09 | Regularly Appointed Teacher | $50,683 |
| 2006-10 | Regularly Appointed Teacher | $52,332 |
| 2006-11 | Regularly Appointed Teacher | $52,947 |
| 2006-12 | Regularly Appointed Teacher | $52,947 |
| 2007-01 | Regularly Appointed Teacher | $52,947 |
| 2007-02 | Regularly Appointed Teacher | $52,947 |
| 2007-03 | Regularly Appointed Teacher | $53,818 |
| 2007-04 | Regularly Appointed Teacher | $53,818 |
| 2007-05 | Regularly Appointed Teacher | $53,818 |
| 2007-06 | Regularly Appointed Teacher | $53,818 |
| 2007-07 | Regularly Appointed Teacher | $53,818 |
| 2007-08 | Regularly Appointed Teacher | $53,818 |
| 2007-09 | Regularly Appointed Teacher | $53,818 |
| 2007-10 | Regularly Appointed Teacher | $54,894 |
| 2007-11 | Regularly Appointed Teacher | $56,212 |
| 2007-12 | Regularly Appointed Teacher | $56,212 |
| 2008-01 | Regularly Appointed Teacher | $56,212 |
| 2008-02 | Regularly Appointed Teacher | $56,212 |
| 2008-03 | Regularly Appointed Teacher | $59,300 |
| 2008-04 | Regularly Appointed Teacher | $59,300 |
| 2008-05 | Regularly Appointed Teacher | $62,265 |

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2008-06 | Regularly Appointed Teacher | $62,265 |
| 2008-07 | Regularly Appointed Teacher | $62,265 |
| 2008-08 | Regularly Appointed Teacher | $62,265 |
| 2008-09 | Regularly Appointed Teacher | $62,265 |
| 2008-10 | Regularly Appointed Teacher | $62,265 |
| 2008-11 | Regularly Appointed Teacher | $65,593 |
| 2008-12 | Regularly Appointed Teacher | $65,593 |
| 2009-01 | Regularly Appointed Teacher | $65,593 |
| 2009-02 | Regularly Appointed Teacher | $65,593 |
| 2009-03 | Regularly Appointed Teacher | $69,195 |
| 2009-04 | Regularly Appointed Teacher | $69,195 |
| 2009-05 | Regularly Appointed Teacher | $69,195 |
| 2009-06 | Regularly Appointed Teacher | $69,195 |
| 2009-07 | Regularly Appointed Teacher | $69,195 |
| 2009-08 | Regularly Appointed Teacher | $70,905 |
| 2009-09 | Regularly Appointed Teacher | $70,905 |
| 2009-10 | Regularly Appointed Teacher | $70,905 |
| 2009-11 | Regularly Appointed Teacher | $70,905 |
| 2009-12 | Regularly Appointed Teacher | $71,905 |
| 2010-01 | Regularly Appointed Teacher | $71,905 |
| 2010-02 | Regularly Appointed Teacher | $71,905 |
| 2010-03 | Regularly Appointed Teacher | $71,905 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $72,060 |
| 2011-10 | Regularly Appointed Teacher | $72,060 |
| 2011-11 | Regularly Appointed Teacher | $72,060 |
| 2011-12 | Regularly Appointed Teacher | $72,060 |

**Exhibit B to**

**G. Cuilan's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2012-01 | Regularly Appointed Teacher | $72,060 |
| 2012-02 | Regularly Appointed Teacher | $72,060 |
| 2012-03 | Regularly Appointed Teacher | $72,060 |
| 2012-04 | Regularly Appointed Teacher | $72,060 |
| 2012-05 | Regularly Appointed Teacher | $72,060 |
| 2012-06 | Regularly Appointed Teacher | $72,060 |
| 2012-07 | Regularly Appointed Teacher | $72,060 |
| 2012-08 | Regularly Appointed Teacher | $72,060 |
| 2012-09 | Regularly Appointed Teacher | $72,060 |
| 2012-10 | Regularly Appointed Teacher | $72,060 |
| 2012-11 | Regularly Appointed Teacher | $72,060 |
| 2012-12 | Regularly Appointed Teacher | $72,060 |
| 2013-01 | Regularly Appointed Teacher | $72,060 |
| 2013-02 | Regularly Appointed Teacher | $72,060 |
| 2013-03 | Regularly Appointed Teacher | $72,060 |
| 2013-04 | Regularly Appointed Teacher | $72,060 |
| 2013-05 | Regularly Appointed Teacher | $72,781 |
| 2013-06 | Regularly Appointed Teacher | $72,781 |
| 2013-07 | Regularly Appointed Teacher | $72,781 |
| 2013-08 | Regularly Appointed Teacher | $72,781 |
| 2013-09 | Regularly Appointed Teacher | $72,781 |
| 2013-10 | Regularly Appointed Teacher | $72,781 |
| 2013-11 | Regularly Appointed Teacher | $72,781 |
| 2013-12 | Regularly Appointed Teacher | $72,781 |
| 2014-01 | Regularly Appointed Teacher | $72,781 |
| 2014-02 | Regularly Appointed Teacher | $72,781 |
| 2014-03 | Regularly Appointed Teacher | $72,781 |
| 2014-04 | Regularly Appointed Teacher | $72,781 |
| 2014-05 | Regularly Appointed Teacher | $73,509 |
| 2014-06 | Regularly Appointed Teacher | $73,509 |
| 2014-07 | Regularly Appointed Teacher | $73,509 |
| 2014-08 | Regularly Appointed Teacher | $73,509 |
| 2014-09 | Regularly Appointed Teacher | $73,509 |
| 2014-10 | Regularly Appointed Teacher | $73,509 |
| 2014-11 | Regularly Appointed Teacher | $73,509 |
| 2014-12 | Regularly Appointed Teacher | $76,660 |
| 2015-01 | Regularly Appointed Teacher | $76,660 |
| 2015-02 | Regularly Appointed Teacher | $76,660 |
| 2015-03 | Regularly Appointed Teacher | $76,660 |
| 2015-04 | Regularly Appointed Teacher | $76,660 |
| 2015-05 | Regularly Appointed Teacher | $78,975 |
| 2015-06 | Regularly Appointed Teacher | $78,975 |
| 2015-07 | Regularly Appointed Teacher | $78,975 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2015-08 | Regularly Appointed Teacher | $78,975 |
| 2015-09 | Regularly Appointed Teacher | $78,975 |
| 2015-10 | Regularly Appointed Teacher | $78,975 |
| 2015-11 | Regularly Appointed Teacher | $78,975 |
| 2015-12 | Regularly Appointed Teacher | $78,975 |
| 2016-01 | Regularly Appointed Teacher | $78,975 |
| 2016-02 | Regularly Appointed Teacher | $78,975 |
| 2016-03 | Regularly Appointed Teacher | $78,975 |
| 2016-04 | Regularly Appointed Teacher | $78,975 |
| 2016-05 | Regularly Appointed Teacher | $81,731 |
| 2016-06 | Regularly Appointed Teacher | $81,731 |
| 2016-07 | Regularly Appointed Teacher | $81,731 |
| 2016-08 | Regularly Appointed Teacher | $81,731 |
| 2016-09 | Regularly Appointed Teacher | $81,731 |
| 2016-10 | Regularly Appointed Teacher | $81,731 |
| 2016-11 | Regularly Appointed Teacher | $81,731 |
| 2016-12 | Regularly Appointed Teacher | $81,731 |
| 2017-01 | Regularly Appointed Teacher | $81,731 |
| 2017-02 | Regularly Appointed Teacher | $81,731 |
| 2017-03 | Regularly Appointed Teacher | $81,731 |
| 2017-04 | Regularly Appointed Teacher | $81,731 |
| 2017-05 | Regularly Appointed Teacher | $85,449 |
| 2017-06 | Regularly Appointed Teacher | $85,449 |
| 2017-07 | Regularly Appointed Teacher | $85,449 |
| 2017-08 | Regularly Appointed Teacher | $85,449 |
| 2017-09 | Regularly Appointed Teacher | $85,449 |

**Exhibit B to**
**G. Cuilan's Findings of Fact**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

```
-------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS,           :
and NIA GREENE, on behalf of themselves and all others :
similarly situated,                                :   96 Civ. 8414 (KMW)
                                                   :
                          Plaintiffs,              :
                                                   :
                    - against -                    :   [PROPOSED]
                                                   :   JUDGMENT
                                                   :   FOR
THE BOARD OF EDUCATION OF THE CITY SCHOOL :   GLADYS
DISTRICT OF THE CITY OF NEW YORK,                  :   BRYAN
                                                   :
                          Defendant.               :
                                                   :
-------------------------------------------------------------------- x
```

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Gladys Bryan ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on April 15, 2021, with respect to Ms. Bryan's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Gladys Bryan, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Gladys Bryan (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Bryan will have judgment against the BOE as follows:

1. Backpay in the amount of $515,389;

2. Tax-component award in the amount of $60,558;

3. LAST Fees in the amount of $228;

4. ASAF account award in the amount of $4,127;

5. CAR Day award in the amount of $15,157;

6. Pre-judgment interest calculated to be $49,908; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Bryan will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Bryan's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Gladys Bryan; and

   c. Grant Ms. Bryan retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated:  _____          ENTERED:


_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, : 
and NIA GREENE, on behalf of themselves and all others : 
similarly situated, :   96 Civ. 8414 (KMW)
                                     :
                     Plaintiffs, : **FINDINGS OF FACT**
                                       : **AND CONCLUSIONS OF**
      - against - : **LAW FOR**
                                       : **GLADYS**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **BRYAN**
DISTRICT OF THE CITY OF NEW YORK, :
                                       :
                     Defendant. :
------------------------------------------------------------------- x

The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Gladys Bryan:

1. <u>Class Membership</u>.  Ms. Bryan is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Bryan would have been appointed as a regularly appointed teacher in October 2001.  The Special Master also finds, and the Court agrees, that Ms. Bryan is eligible to accrue backpay damages beginning October 2001.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Bryan would have worked as a regularly appointed teacher until February 1, 2018, Ms. Bryan accrues backpay damages through the date of judgment, and Ms. Bryan's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Bryan's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Bryan's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Bryan has satisfied her burden of establishing her entitlement to the following monetary relief:

    a.  Backpay in the amount of $515,389;

    b.  A tax-component award in the amount of $60,558;

    c.  $228 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d.  Annuity Savings Accumulation Fund damages in the amount of $4,127;

    e.  CAR Day damages in the amount of $15,157; and

    f.  Pre-judgment interest in the amount of $49,908.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Bryan has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Bryan's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Ms. Bryan should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Bryan (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ███████ 1967

        ii.  <u>Gender</u> — Female

        iii.  <u>Address</u> — ██████████████████ Bronx, NY 10464

        iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — October 15, 2001

v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — January 1, 2010 through April 30, 2010

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — February 1, 2018

x.  <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2001-10 | $2,821 | $283 | $2,538 | $2,538 | $2,538 |
| 2001-11 | $2,962 | $2,962 | $0 | $0 | $2,538 |
| 2001-12 | $3,020 | $3,020 | $0 | $0 | $2,538 |
| 2002-01 | $3,020 | $2,119 | $901 | $901 | $3,439 |
| 2002-02 | $3,020 | $2,119 | $901 | $901 | $4,340 |
| 2002-03 | $3,020 | $2,119 | $901 | $901 | $5,242 |
| 2002-04 | $3,020 | $2,119 | $901 | $901 | $6,143 |
| 2002-05 | $3,020 | $2,119 | $901 | $901 | $7,044 |
| 2002-06 | $3,020 | $2,119 | $901 | $901 | $7,945 |
| 2002-07 | $3,020 | $2,119 | $901 | $901 | $8,846 |
| 2002-08 | $3,020 | $2,119 | $901 | $901 | $9,748 |
| 2002-09 | $3,304 | $2,119 | $1,185 | $1,185 | $10,933 |
| 2002-10 | $3,304 | $2,119 | $1,185 | $1,185 | $12,118 |
| 2002-11 | $3,304 | $2,119 | $1,185 | $1,185 | $13,304 |
| 2002-12 | $3,352 | $2,119 | $1,233 | $1,233 | $14,537 |
| 2003-01 | $3,352 | $2,622 | $730 | $730 | $15,267 |
| 2003-02 | $3,352 | $2,622 | $730 | $730 | $15,996 |
| 2003-03 | $3,352 | $2,622 | $730 | $730 | $16,726 |
| 2003-04 | $3,352 | $2,622 | $730 | $730 | $17,456 |
| 2003-05 | $3,352 | $2,622 | $730 | $730 | $18,186 |
| 2003-06 | $3,352 | $2,622 | $730 | $730 | $18,915 |
| 2003-07 | $3,352 | $2,622 | $730 | $730 | $19,645 |
| 2003-08 | $3,751 | $2,622 | $1,129 | $1,129 | $20,773 |
| 2003-09 | $3,751 | $2,622 | $1,129 | $1,129 | $21,902 |
| 2003-10 | $3,751 | $2,622 | $1,129 | $1,129 | $23,031 |
| 2003-11 | $3,751 | $2,622 | $1,129 | $1,129 | $24,159 |
| 2003-12 | $3,868 | $2,622 | $1,246 | $1,246 | $25,405 |
| 2004-01 | $3,868 | $1,549 | $2,319 | $2,319 | $27,723 |
| 2004-02 | $3,868 | $1,549 | $2,319 | $2,319 | $30,042 |
| 2004-03 | $3,868 | $1,549 | $2,319 | $2,319 | $32,360 |
| 2004-04 | $3,868 | $1,549 | $2,319 | $2,319 | $34,679 |
| 2004-05 | $3,868 | $1,549 | $2,319 | $2,319 | $36,997 |
| 2004-06 | $3,868 | $1,549 | $2,319 | $2,319 | $39,316 |
| 2004-07 | $3,868 | $1,549 | $2,319 | $2,319 | $41,635 |
| 2004-08 | $3,868 | $1,549 | $2,319 | $2,319 | $43,953 |
| 2004-09 | $3,868 | $1,549 | $2,319 | $2,319 | $46,272 |
| 2004-10 | $3,868 | $1,549 | $2,319 | $2,319 | $48,590 |
| 2004-11 | $3,868 | $1,549 | $2,319 | $2,319 | $50,909 |
| 2004-12 | $4,051 | $1,549 | $2,501 | $2,501 | $53,410 |
| 2005-01 | $4,051 | $2,967 | $1,084 | $1,084 | $54,493 |
| 2005-02 | $4,051 | $2,967 | $1,084 | $1,084 | $55,577 |
| 2005-03 | $4,117 | $2,967 | $1,150 | $1,150 | $56,727 |
| 2005-04 | $4,117 | $2,967 | $1,150 | $1,150 | $57,877 |

**Exhibit A to**
**G. Bryan's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2005-05 | $4,117 | $2,967 | $1,150 | $1,150 | $59,027 |
| 2005-06 | $4,117 | $2,967 | $1,150 | $1,150 | $60,177 |
| 2005-07 | $4,117 | $2,967 | $1,150 | $1,150 | $61,327 |
| 2005-08 | $4,117 | $2,967 | $1,150 | $1,150 | $62,477 |
| 2005-09 | $4,117 | $2,967 | $1,150 | $1,150 | $63,627 |
| 2005-10 | $4,117 | $2,967 | $1,150 | $1,150 | $64,778 |
| 2005-11 | $4,344 | $2,967 | $1,377 | $1,377 | $66,154 |
| 2005-12 | $4,448 | $2,967 | $1,481 | $1,481 | $67,635 |
| 2006-01 | $4,470 | $3,000 | $1,470 | $1,470 | $69,105 |
| 2006-02 | $4,470 | $3,000 | $1,470 | $1,470 | $70,575 |
| 2006-03 | $4,714 | $3,000 | $1,714 | $1,714 | $72,289 |
| 2006-04 | $4,714 | $3,000 | $1,714 | $1,714 | $74,004 |
| 2006-05 | $4,714 | $3,000 | $1,714 | $1,714 | $75,718 |
| 2006-06 | $4,714 | $3,000 | $1,714 | $1,714 | $77,432 |
| 2006-07 | $4,714 | $3,000 | $1,714 | $1,714 | $79,146 |
| 2006-08 | $4,714 | $3,000 | $1,714 | $1,714 | $80,861 |
| 2006-09 | $4,714 | $3,000 | $1,714 | $1,714 | $82,575 |
| 2006-10 | $5,001 | $3,000 | $2,001 | $2,001 | $84,576 |
| 2006-11 | $5,001 | $3,000 | $2,001 | $2,001 | $86,576 |
| 2006-12 | $5,237 | $3,000 | $2,237 | $2,237 | $88,813 |
| 2007-01 | $5,237 | $3,200 | $2,037 | $2,037 | $90,850 |
| 2007-02 | $5,237 | $3,200 | $2,037 | $2,037 | $92,886 |
| 2007-03 | $5,517 | $3,200 | $2,317 | $2,317 | $95,203 |
| 2007-04 | $5,517 | $3,200 | $2,317 | $2,317 | $97,520 |
| 2007-05 | $5,517 | $3,200 | $2,317 | $2,317 | $99,837 |
| 2007-06 | $5,529 | $3,200 | $2,329 | $2,329 | $102,167 |
| 2007-07 | $5,529 | $3,200 | $2,329 | $2,329 | $104,496 |
| 2007-08 | $5,529 | $3,200 | $2,329 | $2,329 | $106,825 |
| 2007-09 | $5,529 | $3,200 | $2,329 | $2,329 | $109,154 |
| 2007-10 | $5,640 | $3,200 | $2,440 | $2,440 | $111,594 |
| 2007-11 | $5,640 | $3,200 | $2,440 | $2,440 | $114,033 |
| 2007-12 | $5,640 | $3,200 | $2,440 | $2,440 | $116,473 |
| 2008-01 | $5,640 | $2,644 | $2,996 | $2,996 | $119,469 |
| 2008-02 | $5,640 | $2,080 | $3,559 | $3,559 | $123,029 |
| 2008-03 | $5,640 | $1,458 | $4,181 | $4,181 | $127,210 |
| 2008-04 | $5,640 | $1,605 | $4,035 | $4,035 | $131,245 |
| 2008-05 | $6,005 | $1,458 | $4,547 | $4,547 | $135,792 |
| 2008-06 | $6,005 | $2,432 | $3,573 | $3,573 | $139,365 |
| 2008-07 | $6,005 | $2,337 | $3,668 | $3,668 | $143,033 |
| 2008-08 | $6,005 | $2,337 | $3,668 | $3,668 | $146,701 |
| 2008-09 | $6,005 | $2,337 | $3,668 | $3,668 | $150,370 |
| 2008-10 | $6,005 | $2,337 | $3,668 | $3,668 | $154,038 |
| 2008-11 | $6,005 | $2,337 | $3,668 | $3,668 | $157,706 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|-------------------|-----------------|-------------------------------|-------------------|
| 2008-12 | $6,005 | $2,337 | $3,668 | $3,668 | $161,374 |
| 2009-01 | $6,005 | $2,337 | $3,668 | $3,668 | $165,042 |
| 2009-02 | $6,005 | $2,337 | $3,668 | $3,668 | $168,710 |
| 2009-03 | $6,005 | $2,337 | $3,668 | $3,668 | $172,379 |
| 2009-04 | $6,005 | $2,337 | $3,668 | $3,653 | $176,032 |
| 2009-05 | $6,005 | $2,337 | $3,668 | $3,639 | $179,671 |
| 2009-06 | $6,005 | $2,337 | $3,668 | $3,624 | $183,294 |
| 2009-07 | $6,005 | $2,337 | $3,668 | $3,609 | $186,904 |
| 2009-08 | $6,005 | $1,458 | $4,547 | $4,455 | $191,359 |
| 2009-09 | $6,005 | $5,893 | $112 | $109 | $191,468 |
| 2009-10 | $6,005 | $5,893 | $112 | $109 | $191,577 |
| 2009-11 | $6,005 | $5,893 | $112 | $108 | $191,685 |
| 2009-12 | $6,262 | $5,893 | $369 | $356 | $192,041 |
| 2010-01 | $0 | $0 | $0 | $0 | $192,041 |
| 2010-02 | $0 | $0 | $0 | $0 | $192,041 |
| 2010-03 | $0 | $0 | $0 | $0 | $192,041 |
| 2010-04 | $0 | $0 | $0 | $0 | $192,041 |
| 2010-05 | $6,262 | $3,206 | $3,057 | $2,885 | $194,926 |
| 2010-06 | $6,262 | $3,206 | $3,057 | $2,873 | $197,800 |
| 2010-07 | $6,262 | $3,206 | $3,057 | $2,861 | $200,661 |
| 2010-08 | $6,262 | $3,206 | $3,057 | $2,849 | $203,510 |
| 2010-09 | $6,262 | $3,206 | $3,057 | $2,837 | $206,347 |
| 2010-10 | $6,262 | $3,206 | $3,057 | $2,825 | $209,172 |
| 2010-11 | $6,262 | $3,206 | $3,057 | $2,813 | $211,984 |
| 2010-12 | $6,262 | $3,206 | $3,057 | $2,801 | $214,785 |
| 2011-01 | $6,262 | $3,676 | $2,586 | $2,359 | $217,144 |
| 2011-02 | $6,262 | $3,676 | $2,586 | $2,349 | $219,494 |
| 2011-03 | $6,262 | $3,676 | $2,586 | $2,339 | $221,833 |
| 2011-04 | $6,262 | $3,676 | $2,586 | $2,329 | $224,161 |
| 2011-05 | $6,262 | $3,676 | $2,586 | $2,319 | $226,480 |
| 2011-06 | $6,262 | $3,676 | $2,586 | $2,308 | $228,788 |
| 2011-07 | $6,262 | $3,676 | $2,586 | $2,298 | $231,086 |
| 2011-08 | $6,262 | $3,676 | $2,586 | $2,288 | $233,374 |
| 2011-09 | $6,262 | $3,676 | $2,586 | $2,278 | $235,652 |
| 2011-10 | $6,262 | $3,676 | $2,586 | $2,268 | $237,920 |
| 2011-11 | $6,262 | $3,676 | $2,586 | $2,258 | $240,177 |
| 2011-12 | $6,262 | $3,676 | $2,586 | $2,247 | $242,425 |
| 2012-01 | $6,262 | $3,591 | $2,671 | $2,311 | $244,736 |
| 2012-02 | $6,262 | $3,591 | $2,671 | $2,300 | $247,036 |
| 2012-03 | $6,262 | $3,591 | $2,671 | $2,290 | $249,326 |
| 2012-04 | $6,262 | $3,591 | $2,671 | $2,279 | $251,605 |
| 2012-05 | $6,262 | $3,591 | $2,671 | $2,269 | $253,874 |
| 2012-06 | $6,262 | $3,591 | $2,671 | $2,259 | $256,133 |

**Exhibit A to**
**G. Bryan's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2012-07 | $6,262 | $3,591 | $2,671 | $2,248 | $258,381 |
| 2012-08 | $6,262 | $3,591 | $2,671 | $2,238 | $260,619 |
| 2012-09 | $6,262 | $3,591 | $2,671 | $2,227 | $262,847 |
| 2012-10 | $6,262 | $3,591 | $2,671 | $2,217 | $265,064 |
| 2012-11 | $6,262 | $3,591 | $2,671 | $2,207 | $267,271 |
| 2012-12 | $6,262 | $3,591 | $2,671 | $2,196 | $269,467 |
| 2013-01 | $6,262 | $3,226 | $3,037 | $2,485 | $271,952 |
| 2013-02 | $6,262 | $3,226 | $3,037 | $2,473 | $274,426 |
| 2013-03 | $6,262 | $3,226 | $3,037 | $2,462 | $276,887 |
| 2013-04 | $6,438 | $3,226 | $3,212 | $2,591 | $279,479 |
| 2013-05 | $6,502 | $3,226 | $3,276 | $2,630 | $282,109 |
| 2013-06 | $6,502 | $3,226 | $3,276 | $2,618 | $284,727 |
| 2013-07 | $6,502 | $3,226 | $3,276 | $2,605 | $287,332 |
| 2013-08 | $6,502 | $3,226 | $3,276 | $2,592 | $289,924 |
| 2013-09 | $6,502 | $3,226 | $3,276 | $2,580 | $292,504 |
| 2013-10 | $6,502 | $3,226 | $3,276 | $2,567 | $295,071 |
| 2013-11 | $6,502 | $3,226 | $3,276 | $2,555 | $297,626 |
| 2013-12 | $6,502 | $3,226 | $3,276 | $2,542 | $300,168 |
| 2014-01 | $6,502 | $3,792 | $2,710 | $2,092 | $302,260 |
| 2014-02 | $6,502 | $3,792 | $2,710 | $2,082 | $304,342 |
| 2014-03 | $6,502 | $3,792 | $2,710 | $2,071 | $306,414 |
| 2014-04 | $6,502 | $3,792 | $2,710 | $2,061 | $308,475 |
| 2014-05 | $6,567 | $3,792 | $2,775 | $2,100 | $310,575 |
| 2014-06 | $6,567 | $3,792 | $2,775 | $2,842 | $313,417 |
| 2014-07 | $6,567 | $3,792 | $2,775 | $2,079 | $315,495 |
| 2014-08 | $6,567 | $3,792 | $2,775 | $2,068 | $317,563 |
| 2014-09 | $6,567 | $3,792 | $2,775 | $2,057 | $319,621 |
| 2014-10 | $6,567 | $3,792 | $2,775 | $2,047 | $321,667 |
| 2014-11 | $6,567 | $3,792 | $2,775 | $2,036 | $323,704 |
| 2014-12 | $6,567 | $3,792 | $2,775 | $2,026 | $325,729 |
| 2015-01 | $6,567 | $3,754 | $2,813 | $2,043 | $327,772 |
| 2015-02 | $6,567 | $3,754 | $2,813 | $2,032 | $329,803 |
| 2015-03 | $6,567 | $3,754 | $2,813 | $2,021 | $331,824 |
| 2015-04 | $6,944 | $3,754 | $3,190 | $2,280 | $334,105 |
| 2015-05 | $7,154 | $3,754 | $3,400 | $2,417 | $336,522 |
| 2015-06 | $7,154 | $3,754 | $3,400 | $2,404 | $338,926 |
| 2015-07 | $7,154 | $3,754 | $3,400 | $2,391 | $341,317 |
| 2015-08 | $7,154 | $3,754 | $3,400 | $2,378 | $343,695 |
| 2015-09 | $7,154 | $3,754 | $3,400 | $2,365 | $346,061 |
| 2015-10 | $7,154 | $3,754 | $3,400 | $2,353 | $348,413 |
| 2015-11 | $7,154 | $3,754 | $3,400 | $2,340 | $350,753 |
| 2015-12 | $7,154 | $3,754 | $3,400 | $2,327 | $353,080 |
| 2016-01 | $7,154 | $3,651 | $3,503 | $2,384 | $355,464 |

**Exhibit A to**
**G. Bryan's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2016-02 | $7,154 | $3,651 | $3,503 | $2,371 | $357,836 |
| 2016-03 | $7,154 | $3,651 | $3,503 | $2,358 | $360,193 |
| 2016-04 | $7,154 | $3,651 | $3,503 | $2,345 | $362,538 |
| 2016-05 | $7,404 | $3,651 | $3,753 | $2,498 | $365,036 |
| 2016-06 | $7,404 | $3,651 | $3,753 | $2,483 | $367,519 |
| 2016-07 | $7,404 | $3,651 | $3,753 | $2,469 | $369,989 |
| 2016-08 | $7,404 | $3,651 | $3,753 | $2,455 | $372,444 |
| 2016-09 | $7,404 | $3,651 | $3,753 | $2,441 | $374,885 |
| 2016-10 | $7,404 | $3,651 | $3,753 | $2,427 | $377,311 |
| 2016-11 | $7,404 | $3,651 | $3,753 | $2,413 | $379,724 |
| 2016-12 | $7,404 | $3,651 | $3,753 | $2,398 | $382,122 |
| 2017-01 | $7,404 | $3,518 | $3,886 | $2,469 | $384,591 |
| 2017-02 | $7,404 | $3,518 | $3,886 | $2,454 | $387,045 |
| 2017-03 | $7,404 | $3,518 | $3,886 | $2,439 | $389,485 |
| 2017-04 | $7,404 | $3,518 | $3,886 | $2,425 | $391,910 |
| 2017-05 | $7,741 | $3,518 | $4,223 | $2,619 | $394,529 |
| 2017-06 | $7,741 | $3,518 | $4,223 | $2,603 | $397,132 |
| 2017-07 | $7,741 | $3,518 | $4,223 | $2,588 | $399,720 |
| 2017-08 | $7,741 | $3,518 | $4,223 | $2,572 | $402,291 |
| 2017-09 | $7,741 | $3,518 | $4,223 | $2,556 | $404,847 |
| 2017-10 | $7,741 | $3,518 | $4,223 | $2,540 | $407,388 |
| 2017-11 | $7,741 | $3,518 | $4,223 | $2,524 | $409,912 |
| 2017-12 | $7,741 | $3,518 | $4,223 | $2,509 | $412,421 |
| 2018-01 | $7,741 | $3,808 | $3,933 | $2,322 | $414,742 |
| 2018-02 | $7,741 | $3,808 | $3,933 | $2,307 | $417,049 |
| 2018-03 | $7,741 | $3,808 | $3,933 | $2,292 | $419,341 |
| 2018-04 | $7,851 | $3,808 | $4,043 | $2,341 | $421,683 |
| 2018-05 | $8,005 | $3,808 | $4,197 | $2,415 | $424,098 |
| 2018-06 | $8,245 | $3,808 | $4,437 | $2,537 | $426,634 |
| 2018-07 | $8,245 | $3,808 | $4,437 | $2,520 | $429,154 |
| 2018-08 | $8,245 | $3,808 | $4,437 | $2,503 | $431,657 |
| 2018-09 | $8,245 | $3,808 | $4,437 | $2,487 | $434,144 |
| 2018-10 | $8,245 | $3,808 | $4,437 | $2,470 | $436,615 |
| 2018-11 | $8,245 | $3,808 | $4,437 | $2,454 | $439,069 |
| 2018-12 | $8,245 | $3,808 | $4,437 | $2,437 | $441,506 |
| 2019-01 | $8,245 | $4,112 | $4,133 | $2,255 | $443,761 |
| 2019-02 | $8,410 | $4,112 | $4,298 | $2,329 | $446,090 |
| 2019-03 | $8,410 | $4,112 | $4,298 | $2,313 | $448,403 |
| 2019-04 | $8,410 | $4,112 | $4,298 | $2,297 | $450,700 |
| 2019-05 | $8,410 | $4,112 | $4,298 | $2,281 | $452,981 |
| 2019-06 | $8,410 | $4,112 | $4,298 | $2,265 | $455,246 |
| 2019-07 | $8,410 | $4,112 | $4,298 | $2,249 | $457,496 |
| 2019-08 | $8,410 | $4,112 | $4,298 | $2,233 | $459,729 |

**Exhibit A to**
**G. Bryan's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------------------------------|--------------------|-----------------|-------------------------------|-------------------|
| 2019-09 | $8,410 | $4,112 | $4,298 | $2,217 | $461,946 |
| 2019-10 | $8,410 | $4,112 | $4,298 | $2,202 | $464,148 |
| 2019-11 | $8,410 | $4,112 | $4,298 | $2,186 | $466,333 |
| 2019-12 | $8,410 | $4,112 | $4,298 | $2,170 | $468,503 |
| 2020-01 | $8,410 | $4,195 | $4,215 | $2,112 | $470,615 |
| 2020-02 | $8,410 | $4,195 | $4,215 | $2,097 | $472,712 |
| 2020-03 | $8,410 | $4,195 | $4,215 | $2,081 | $474,793 |
| 2020-04 | $9,284 | $4,195 | $5,089 | $2,494 | $477,288 |
| 2020-05 | $9,516 | $4,195 | $5,321 | $2,588 | $479,876 |
| 2020-06 | $9,516 | $4,195 | $5,321 | $2,569 | $482,444 |
| 2020-07 | $9,516 | $4,195 | $5,321 | $2,549 | $484,993 |
| 2020-08 | $9,516 | $4,195 | $5,321 | $2,549 | $487,542 |
| 2020-09 | $9,516 | $4,195 | $5,321 | $2,549 | $490,091 |
| 2020-10 | $9,516 | $4,195 | $5,321 | $2,549 | $492,640 |
| 2020-11 | $9,516 | $4,195 | $5,321 | $2,549 | $495,189 |
| 2020-12 | $9,516 | $4,195 | $5,321 | $2,549 | $497,738 |
| 2021-01 | $9,516 | $4,280 | $5,236 | $2,508 | $500,247 |
| 2021-02 | $9,516 | $4,280 | $5,236 | $2,508 | $502,755 |
| 2021-03 | $9,516 | $4,280 | $5,236 | $2,508 | $505,264 |
| 2021-04 | $9,516 | $4,280 | $5,236 | $2,508 | $507,772 |
| 2021-05 | $9,580 | $4,280 | $5,300 | $2,539 | $510,311 |
| 2021-06 | $9,580 | $4,280 | $5,300 | $2,539 | $512,850 |
| 2021-07 | $9,580 | $4,280 | $5,300 | $2,539 | $515,389 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|--------------|
| 2001-10 | Regularly Appointed Teacher | $33,851 |
| 2001-11 | Regularly Appointed Teacher | $35,544 |
| 2001-12 | Regularly Appointed Teacher | $36,240 |
| 2002-01 | Regularly Appointed Teacher | $36,240 |
| 2002-02 | Regularly Appointed Teacher | $36,240 |
| 2002-03 | Regularly Appointed Teacher | $36,240 |
| 2002-04 | Regularly Appointed Teacher | $36,240 |
| 2002-05 | Regularly Appointed Teacher | $36,240 |
| 2002-06 | Regularly Appointed Teacher | $36,240 |
| 2002-07 | Regularly Appointed Teacher | $36,240 |
| 2002-08 | Regularly Appointed Teacher | $36,240 |
| 2002-09 | Regularly Appointed Teacher | $39,650 |
| 2002-10 | Regularly Appointed Teacher | $39,650 |
| 2002-11 | Regularly Appointed Teacher | $39,650 |
| 2002-12 | Regularly Appointed Teacher | $40,225 |
| 2003-01 | Regularly Appointed Teacher | $40,225 |
| 2003-02 | Regularly Appointed Teacher | $40,225 |
| 2003-03 | Regularly Appointed Teacher | $40,225 |
| 2003-04 | Regularly Appointed Teacher | $40,225 |
| 2003-05 | Regularly Appointed Teacher | $40,225 |
| 2003-06 | Regularly Appointed Teacher | $40,225 |
| 2003-07 | Regularly Appointed Teacher | $40,225 |
| 2003-08 | Regularly Appointed Teacher | $45,011 |
| 2003-09 | Regularly Appointed Teacher | $45,011 |
| 2003-10 | Regularly Appointed Teacher | $45,011 |
| 2003-11 | Regularly Appointed Teacher | $45,011 |
| 2003-12 | Regularly Appointed Teacher | $46,416 |
| 2004-01 | Regularly Appointed Teacher | $46,416 |
| 2004-02 | Regularly Appointed Teacher | $46,416 |
| 2004-03 | Regularly Appointed Teacher | $46,416 |
| 2004-04 | Regularly Appointed Teacher | $46,416 |
| 2004-05 | Regularly Appointed Teacher | $46,416 |
| 2004-06 | Regularly Appointed Teacher | $46,416 |
| 2004-07 | Regularly Appointed Teacher | $46,416 |
| 2004-08 | Regularly Appointed Teacher | $46,416 |
| 2004-09 | Regularly Appointed Teacher | $46,416 |
| 2004-10 | Regularly Appointed Teacher | $46,416 |
| 2004-11 | Regularly Appointed Teacher | $46,416 |
| 2004-12 | Regularly Appointed Teacher | $48,606 |
| 2005-01 | Regularly Appointed Teacher | $48,606 |
| 2005-02 | Regularly Appointed Teacher | $48,606 |
| 2005-03 | Regularly Appointed Teacher | $49,405 |
| 2005-04 | Regularly Appointed Teacher | $49,405 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2005-05 | Regularly Appointed Teacher | $49,405 |
| 2005-06 | Regularly Appointed Teacher | $49,405 |
| 2005-07 | Regularly Appointed Teacher | $49,405 |
| 2005-08 | Regularly Appointed Teacher | $49,405 |
| 2005-09 | Regularly Appointed Teacher | $49,405 |
| 2005-10 | Regularly Appointed Teacher | $49,405 |
| 2005-11 | Regularly Appointed Teacher | $52,122 |
| 2005-12 | Regularly Appointed Teacher | $53,375 |
| 2006-01 | Regularly Appointed Teacher | $53,641 |
| 2006-02 | Regularly Appointed Teacher | $53,641 |
| 2006-03 | Regularly Appointed Teacher | $56,571 |
| 2006-04 | Regularly Appointed Teacher | $56,571 |
| 2006-05 | Regularly Appointed Teacher | $56,571 |
| 2006-06 | Regularly Appointed Teacher | $56,571 |
| 2006-07 | Regularly Appointed Teacher | $56,571 |
| 2006-08 | Regularly Appointed Teacher | $56,571 |
| 2006-09 | Regularly Appointed Teacher | $56,571 |
| 2006-10 | Regularly Appointed Teacher | $60,008 |
| 2006-11 | Regularly Appointed Teacher | $60,008 |
| 2006-12 | Regularly Appointed Teacher | $62,841 |
| 2007-01 | Regularly Appointed Teacher | $62,841 |
| 2007-02 | Regularly Appointed Teacher | $62,841 |
| 2007-03 | Regularly Appointed Teacher | $66,204 |
| 2007-04 | Regularly Appointed Teacher | $66,204 |
| 2007-05 | Regularly Appointed Teacher | $66,204 |
| 2007-06 | Regularly Appointed Teacher | $66,349 |
| 2007-07 | Regularly Appointed Teacher | $66,349 |
| 2007-08 | Regularly Appointed Teacher | $66,349 |
| 2007-09 | Regularly Appointed Teacher | $66,349 |
| 2007-10 | Regularly Appointed Teacher | $67,677 |
| 2007-11 | Regularly Appointed Teacher | $67,677 |
| 2007-12 | Regularly Appointed Teacher | $67,677 |
| 2008-01 | Regularly Appointed Teacher | $67,677 |
| 2008-02 | Regularly Appointed Teacher | $67,677 |
| 2008-03 | Regularly Appointed Teacher | $67,677 |
| 2008-04 | Regularly Appointed Teacher | $67,677 |
| 2008-05 | Regularly Appointed Teacher | $72,060 |
| 2008-06 | Regularly Appointed Teacher | $72,060 |
| 2008-07 | Regularly Appointed Teacher | $72,060 |
| 2008-08 | Regularly Appointed Teacher | $72,060 |
| 2008-09 | Regularly Appointed Teacher | $72,060 |
| 2008-10 | Regularly Appointed Teacher | $72,060 |
| 2008-11 | Regularly Appointed Teacher | $72,060 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2008-12 | Regularly Appointed Teacher | $72,060 |
| 2009-01 | Regularly Appointed Teacher | $72,060 |
| 2009-02 | Regularly Appointed Teacher | $72,060 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $75,149 |
| 2010-01 | Regularly Appointed Teacher / LWOP | $75,149 |
| 2010-02 | Regularly Appointed Teacher / LWOP | $75,149 |
| 2010-03 | Regularly Appointed Teacher / LWOP | $75,149 |
| 2010-04 | Regularly Appointed Teacher / LWOP | $75,149 |
| 2010-05 | Regularly Appointed Teacher | $75,149 |
| 2010-06 | Regularly Appointed Teacher | $75,149 |
| 2010-07 | Regularly Appointed Teacher | $75,149 |
| 2010-08 | Regularly Appointed Teacher | $75,149 |
| 2010-09 | Regularly Appointed Teacher | $75,149 |
| 2010-10 | Regularly Appointed Teacher | $75,149 |
| 2010-11 | Regularly Appointed Teacher | $75,149 |
| 2010-12 | Regularly Appointed Teacher | $75,149 |
| 2011-01 | Regularly Appointed Teacher | $75,149 |
| 2011-02 | Regularly Appointed Teacher | $75,149 |
| 2011-03 | Regularly Appointed Teacher | $75,149 |
| 2011-04 | Regularly Appointed Teacher | $75,149 |
| 2011-05 | Regularly Appointed Teacher | $75,149 |
| 2011-06 | Regularly Appointed Teacher | $75,149 |
| 2011-07 | Regularly Appointed Teacher | $75,149 |
| 2011-08 | Regularly Appointed Teacher | $75,149 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |

**Exhibit B to**
**G. Bryan's Findings of Fact**

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $77,251 |
| 2013-05 | Regularly Appointed Teacher | $78,024 |
| 2013-06 | Regularly Appointed Teacher | $78,024 |
| 2013-07 | Regularly Appointed Teacher | $78,024 |
| 2013-08 | Regularly Appointed Teacher | $78,024 |
| 2013-09 | Regularly Appointed Teacher | $78,024 |
| 2013-10 | Regularly Appointed Teacher | $78,024 |
| 2013-11 | Regularly Appointed Teacher | $78,024 |
| 2013-12 | Regularly Appointed Teacher | $78,024 |
| 2014-01 | Regularly Appointed Teacher | $78,024 |
| 2014-02 | Regularly Appointed Teacher | $78,024 |
| 2014-03 | Regularly Appointed Teacher | $78,024 |
| 2014-04 | Regularly Appointed Teacher | $78,024 |
| 2014-05 | Regularly Appointed Teacher | $78,804 |
| 2014-06 | Regularly Appointed Teacher | $78,804 |
| 2014-07 | Regularly Appointed Teacher | $78,804 |
| 2014-08 | Regularly Appointed Teacher | $78,804 |
| 2014-09 | Regularly Appointed Teacher | $78,804 |
| 2014-10 | Regularly Appointed Teacher | $78,804 |
| 2014-11 | Regularly Appointed Teacher | $78,804 |
| 2014-12 | Regularly Appointed Teacher | $78,804 |
| 2015-01 | Regularly Appointed Teacher | $78,804 |
| 2015-02 | Regularly Appointed Teacher | $78,804 |
| 2015-03 | Regularly Appointed Teacher | $78,804 |
| 2015-04 | Regularly Appointed Teacher | $83,333 |
| 2015-05 | Regularly Appointed Teacher | $85,849 |
| 2015-06 | Regularly Appointed Teacher | $85,849 |
| 2015-07 | Regularly Appointed Teacher | $85,849 |
| 2015-08 | Regularly Appointed Teacher | $85,849 |
| 2015-09 | Regularly Appointed Teacher | $85,849 |
| 2015-10 | Regularly Appointed Teacher | $85,849 |
| 2015-11 | Regularly Appointed Teacher | $85,849 |
| 2015-12 | Regularly Appointed Teacher | $85,849 |
| 2016-01 | Regularly Appointed Teacher | $85,849 |

**Exhibit B to**

**G. Bryan's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2016-02 | Regularly Appointed Teacher | $85,849 |
| 2016-03 | Regularly Appointed Teacher | $85,849 |
| 2016-04 | Regularly Appointed Teacher | $85,849 |
| 2016-05 | Regularly Appointed Teacher | $88,844 |
| 2016-06 | Regularly Appointed Teacher | $88,844 |
| 2016-07 | Regularly Appointed Teacher | $88,844 |
| 2016-08 | Regularly Appointed Teacher | $88,844 |
| 2016-09 | Regularly Appointed Teacher | $88,844 |
| 2016-10 | Regularly Appointed Teacher | $88,844 |
| 2016-11 | Regularly Appointed Teacher | $88,844 |
| 2016-12 | Regularly Appointed Teacher | $88,844 |
| 2017-01 | Regularly Appointed Teacher | $88,844 |
| 2017-02 | Regularly Appointed Teacher | $88,844 |
| 2017-03 | Regularly Appointed Teacher | $88,844 |
| 2017-04 | Regularly Appointed Teacher | $88,844 |
| 2017-05 | Regularly Appointed Teacher | $92,886 |
| 2017-06 | Regularly Appointed Teacher | $92,886 |
| 2017-07 | Regularly Appointed Teacher | $92,886 |
| 2017-08 | Regularly Appointed Teacher | $92,886 |
| 2017-09 | Regularly Appointed Teacher | $92,886 |
| 2017-10 | Regularly Appointed Teacher | $92,886 |
| 2017-11 | Regularly Appointed Teacher | $92,886 |
| 2017-12 | Regularly Appointed Teacher | $92,886 |
| 2018-01 | Regularly Appointed Teacher | $92,886 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS,  :
and NIA GREENE, on behalf of themselves and all others  :
similarly situated,                                    : 96 Civ. 8414 (KMW)
                                                       :
                        Plaintiffs,                    :
                                                       :
                     - against -                       : **[PROPOSED]**
                                                       : **JUDGMENT**
                                                       : **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL  : **JEAN CLAUDE**
DISTRICT OF THE CITY OF NEW YORK,          : **DELLY**
                                                       :
                        Defendant.                     :
                                                       :
------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Jean Claude Delly ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on December 10, 2020, with respect to Mr. Delly's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Jean Claude Delly, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Jean Claude Delly (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Delly will have judgment against the BOE as follows:

1. Backpay in the amount of $274,537;

2. Tax-component award in the amount of $32,258;

3. LAST Fees in the amount of $160;

4. ASAF account award in the amount of $2,105;

5. CAR Day award in the amount of $10,618;

6. Pre-judgment interest calculated to be $56,190; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Delly will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Mr. Delly's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Jean Claude Delly; and

   c. Grant Mr. Delly retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:

_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS,       :
and NIA GREENE, on behalf of themselves and all others   :
similarly situated,                                       :   96 Civ. 8414 (KMW)
                                                          :
                              Plaintiffs,                 :   **FINDINGS OF FACT**
                                                          :   **AND CONCLUSIONS OF**
                                                          :   **LAW FOR**
            - against -                                   :   **JEAN CLAUDE**
                                                          :   **DELLY**
THE BOARD OF EDUCATION OF THE CITY SCHOOL :
DISTRICT OF THE CITY OF NEW YORK,                        :
                                                          :
                              Defendant.                  :
------------------------------------------------------------------- x

The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Jean Claude Delly:

1. <u>Class Membership</u>.  Mr. Delly is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   he suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Mr. Delly would have been appointed as a
      regularly appointed teacher in July 2001.  The Special Master also finds, and the
      Court agrees, that Mr. Delly is eligible to accrue backpay damages beginning July
      2000.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Mr. Delly would have worked as a regularly
      appointed teacher until July 1, 2011, Mr. Delly accrues backpay damages until
      December 1, 2019, and Mr. Delly's backpay damages should be reduced by a
      probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Mr. Delly's monthly mitigation during each month of the damages period
      was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Delly's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Delly has satisfied his burden of establishing his entitlement to the following monetary relief:

    a.  Backpay in the amount of $274,537;

    b.  A tax-component award in the amount of $32,258;

    c.  $160 to compensate him for the fees he paid to take the Liberal Arts and Sciences Test;

    d.  Annuity Savings Accumulation Fund damages in the amount of $2,105;

    e.  CAR Day damages in the amount of $10,618; and

    f.  Pre-judgment interest in the amount of $56,190.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Delly has satisfied his burden of establishing his entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Mr. Delly's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Mr. Delly should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Mr. Delly (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ███ 1952

        ii.  <u>Gender</u> — Male

        iii.  <u>Address</u> — ████████████ Brooklyn, NY 11236

        iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — July 22, 2001

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.   <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.   <u>Dates of breaks in service (if any)</u> — N/A

ix.   <u>Termination of regularly appointed teacher service (if any)</u> — July 1, 2011

x.   <u>Retirement date (if any)</u> — April 3, 2014

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2000-07 | $3,348 | $3,348 | $0 | $0 | $0 |
| 2000-08 | $3,348 | $331 | $3,017 | $3,017 | $3,017 |
| 2000-09 | $3,402 | $599 | $2,802 | $2,802 | $5,820 |
| 2000-10 | $3,402 | $1,575 | $1,827 | $1,827 | $7,647 |
| 2000-11 | $3,538 | $1,728 | $1,810 | $1,810 | $9,457 |
| 2000-12 | $3,538 | $1,300 | $2,238 | $2,238 | $11,694 |
| 2001-01 | $3,538 | $1,254 | $2,284 | $2,284 | $13,978 |
| 2001-02 | $3,538 | $1,254 | $2,284 | $2,284 | $16,262 |
| 2001-03 | $3,538 | $143 | $3,395 | $3,378 | $19,640 |
| 2001-04 | $3,538 | $143 | $3,395 | $3,361 | $23,001 |
| 2001-05 | $3,538 | $143 | $3,395 | $3,345 | $26,346 |
| 2001-06 | $3,538 | $143 | $3,395 | $3,328 | $29,674 |
| 2001-07 | $3,538 | $1,132 | $2,406 | $2,347 | $32,021 |
| 2001-08 | $3,538 | $1,132 | $2,406 | $2,336 | $34,357 |
| 2001-09 | $3,593 | $1,132 | $2,461 | $2,378 | $36,734 |
| 2001-10 | $3,593 | $1,132 | $2,461 | $2,366 | $39,100 |
| 2001-11 | $3,773 | $1,132 | $2,641 | $2,527 | $41,627 |
| 2001-12 | $3,773 | $1,132 | $2,641 | $2,515 | $44,142 |
| 2002-01 | $3,773 | $1,208 | $2,565 | $2,431 | $46,572 |
| 2002-02 | $3,773 | $1,208 | $2,565 | $2,419 | $48,992 |
| 2002-03 | $3,773 | $1,208 | $2,565 | $2,408 | $51,399 |
| 2002-04 | $3,773 | $1,208 | $2,565 | $2,396 | $53,795 |
| 2002-05 | $3,773 | $1,208 | $2,565 | $2,385 | $56,180 |
| 2002-06 | $3,773 | $1,208 | $2,565 | $2,373 | $58,553 |
| 2002-07 | $3,773 | $1,208 | $2,565 | $2,362 | $60,915 |
| 2002-08 | $3,773 | $1,208 | $2,565 | $2,351 | $63,265 |
| 2002-09 | $4,150 | $1,208 | $2,942 | $2,683 | $65,949 |
| 2002-10 | $4,150 | $1,208 | $2,942 | $2,671 | $68,620 |
| 2002-11 | $4,150 | $1,208 | $2,942 | $2,658 | $71,277 |
| 2002-12 | $4,150 | $1,208 | $2,942 | $2,645 | $73,922 |
| 2003-01 | $4,150 | $1,208 | $2,942 | $2,632 | $76,555 |
| 2003-02 | $4,150 | $1,208 | $2,942 | $2,619 | $79,174 |
| 2003-03 | $4,150 | $1,208 | $2,942 | $2,607 | $81,781 |
| 2003-04 | $4,150 | $1,208 | $2,942 | $2,594 | $84,376 |
| 2003-05 | $4,150 | $1,208 | $2,942 | $2,582 | $86,957 |
| 2003-06 | $4,150 | $1,208 | $2,942 | $2,569 | $89,527 |
| 2003-07 | $4,150 | $1,208 | $2,942 | $2,557 | $92,084 |
| 2003-08 | $4,150 | $1,208 | $2,942 | $2,545 | $94,628 |
| 2003-09 | $4,191 | $1,208 | $2,984 | $2,568 | $97,196 |
| 2003-10 | $4,191 | $1,208 | $2,984 | $2,555 | $99,751 |
| 2003-11 | $4,191 | $1,208 | $2,984 | $2,543 | $102,294 |
| 2003-12 | $4,275 | $1,208 | $3,067 | $2,602 | $104,896 |
| 2004-01 | $4,275 | $1,280 | $2,995 | $2,527 | $107,423 |

**Exhibit A to**
**J. Delly's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2004-02 | $4,275 | $1,280 | $2,995 | $2,515 | $109,938 |
| 2004-03 | $4,275 | $1,280 | $2,995 | $2,502 | $112,440 |
| 2004-04 | $4,275 | $1,280 | $2,995 | $2,490 | $114,930 |
| 2004-05 | $4,275 | $1,280 | $2,995 | $2,478 | $117,408 |
| 2004-06 | $4,275 | $1,280 | $2,995 | $2,466 | $119,873 |
| 2004-07 | $4,275 | $1,280 | $2,995 | $2,453 | $122,327 |
| 2004-08 | $4,275 | $1,280 | $2,995 | $2,441 | $124,768 |
| 2004-09 | $4,320 | $1,280 | $3,040 | $2,466 | $127,234 |
| 2004-10 | $4,320 | $1,280 | $3,040 | $2,453 | $129,687 |
| 2004-11 | $4,320 | $1,280 | $3,040 | $2,441 | $132,128 |
| 2004-12 | $4,472 | $1,280 | $3,191 | $2,550 | $134,678 |
| 2005-01 | $4,472 | $3,530 | $942 | $749 | $135,427 |
| 2005-02 | $4,472 | $3,530 | $942 | $745 | $136,172 |
| 2005-03 | $4,538 | $3,530 | $1,009 | $793 | $136,965 |
| 2005-04 | $4,538 | $3,530 | $1,009 | $789 | $137,754 |
| 2005-05 | $4,538 | $3,530 | $1,009 | $785 | $138,540 |
| 2005-06 | $4,538 | $3,530 | $1,009 | $781 | $139,321 |
| 2005-07 | $4,538 | $3,530 | $1,009 | $777 | $140,098 |
| 2005-08 | $4,538 | $3,530 | $1,009 | $773 | $140,872 |
| 2005-09 | $4,637 | $3,530 | $1,108 | $845 | $141,716 |
| 2005-10 | $4,637 | $3,530 | $1,108 | $840 | $142,557 |
| 2005-11 | $4,892 | $3,530 | $1,363 | $1,028 | $143,585 |
| 2005-12 | $4,892 | $3,530 | $1,363 | $1,023 | $144,608 |
| 2006-01 | $4,892 | $3,329 | $1,563 | $1,167 | $145,775 |
| 2006-02 | $4,892 | $3,329 | $1,563 | $1,161 | $146,936 |
| 2006-03 | $5,136 | $3,329 | $1,807 | $1,335 | $148,272 |
| 2006-04 | $5,136 | $3,329 | $1,807 | $1,328 | $149,600 |
| 2006-05 | $5,136 | $3,329 | $1,807 | $1,321 | $150,921 |
| 2006-06 | $5,136 | $3,329 | $1,807 | $1,314 | $152,234 |
| 2006-07 | $5,136 | $3,329 | $1,807 | $1,307 | $153,541 |
| 2006-08 | $5,136 | $3,329 | $1,807 | $1,300 | $154,841 |
| 2006-09 | $5,365 | $3,329 | $2,036 | $1,464 | $156,305 |
| 2006-10 | $5,540 | $3,329 | $2,210 | $1,590 | $157,895 |
| 2006-11 | $5,540 | $3,329 | $2,210 | $1,590 | $159,485 |
| 2006-12 | $5,540 | $3,329 | $2,210 | $1,590 | $161,075 |
| 2007-01 | $5,540 | $4,027 | $1,513 | $1,088 | $162,163 |
| 2007-02 | $5,540 | $4,027 | $1,513 | $1,088 | $163,251 |
| 2007-03 | $5,820 | $4,027 | $1,793 | $1,290 | $164,541 |
| 2007-04 | $5,820 | $4,027 | $1,793 | $1,290 | $165,830 |
| 2007-05 | $5,820 | $4,027 | $1,793 | $1,290 | $167,120 |
| 2007-06 | $5,820 | $4,027 | $1,793 | $1,290 | $168,410 |
| 2007-07 | $5,820 | $4,027 | $1,793 | $1,290 | $169,699 |
| 2007-08 | $5,820 | $4,027 | $1,793 | $1,277 | $170,976 |

**Exhibit A to**
**J. Delly's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2007-09 | $5,820 | $4,027 | $1,793 | $1,277 | $172,253 |
| 2007-10 | $5,936 | $4,027 | $1,909 | $1,360 | $173,612 |
| 2007-11 | $5,936 | $4,027 | $1,909 | $1,360 | $174,972 |
| 2007-12 | $5,936 | $4,027 | $1,909 | $1,360 | $176,331 |
| 2008-01 | $5,936 | $4,500 | $1,436 | $1,023 | $177,354 |
| 2008-02 | $5,936 | $4,500 | $1,436 | $1,023 | $178,376 |
| 2008-03 | $5,936 | $4,500 | $1,436 | $1,023 | $179,399 |
| 2008-04 | $5,936 | $4,500 | $1,436 | $923 | $180,322 |
| 2008-05 | $6,316 | $4,500 | $1,816 | $1,160 | $181,482 |
| 2008-06 | $6,316 | $4,500 | $1,816 | $1,153 | $182,635 |
| 2008-07 | $6,316 | $4,500 | $1,816 | $1,146 | $183,781 |
| 2008-08 | $6,316 | $4,500 | $1,816 | $1,139 | $184,921 |
| 2008-09 | $6,316 | $4,500 | $1,816 | $1,133 | $186,053 |
| 2008-10 | $6,316 | $4,500 | $1,816 | $1,126 | $187,179 |
| 2008-11 | $6,316 | $4,500 | $1,816 | $1,119 | $188,298 |
| 2008-12 | $6,316 | $4,500 | $1,816 | $1,112 | $189,410 |
| 2009-01 | $6,316 | $5,374 | $942 | $573 | $189,983 |
| 2009-02 | $6,316 | $5,374 | $942 | $570 | $190,553 |
| 2009-03 | $6,316 | $5,374 | $942 | $566 | $191,120 |
| 2009-04 | $6,316 | $5,374 | $942 | $563 | $191,682 |
| 2009-05 | $6,316 | $5,374 | $942 | $559 | $192,242 |
| 2009-06 | $6,316 | $5,374 | $942 | $556 | $192,797 |
| 2009-07 | $6,316 | $5,374 | $942 | $552 | $193,349 |
| 2009-08 | $6,316 | $5,374 | $942 | $549 | $193,898 |
| 2009-09 | $6,574 | $5,374 | $1,200 | $694 | $194,592 |
| 2009-10 | $6,574 | $5,374 | $1,200 | $689 | $195,281 |
| 2009-11 | $6,574 | $5,374 | $1,200 | $685 | $195,966 |
| 2009-12 | $6,574 | $5,374 | $1,200 | $680 | $196,646 |
| 2010-01 | $6,574 | $5,069 | $1,505 | $848 | $197,494 |
| 2010-02 | $6,574 | $5,069 | $1,505 | $842 | $198,336 |
| 2010-03 | $6,574 | $5,069 | $1,505 | $836 | $199,172 |
| 2010-04 | $6,574 | $5,069 | $1,505 | $831 | $200,002 |
| 2010-05 | $6,574 | $5,069 | $1,505 | $825 | $200,827 |
| 2010-06 | $6,574 | $5,069 | $1,505 | $819 | $201,646 |
| 2010-07 | $6,574 | $5,069 | $1,505 | $813 | $202,460 |
| 2010-08 | $6,574 | $5,069 | $1,505 | $808 | $203,268 |
| 2010-09 | $6,574 | $5,069 | $1,505 | $802 | $204,070 |
| 2010-10 | $6,574 | $5,069 | $1,505 | $797 | $204,867 |
| 2010-11 | $6,574 | $5,069 | $1,505 | $791 | $205,658 |
| 2010-12 | $6,574 | $5,069 | $1,505 | $786 | $206,444 |
| 2011-01 | $6,574 | $4,963 | $1,610 | $835 | $207,278 |
| 2011-02 | $6,574 | $4,963 | $1,610 | $829 | $208,107 |
| 2011-03 | $6,574 | $4,963 | $1,610 | $823 | $208,930 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|------|------|------|------|------|
| 2011-04 | $6,574 | $4,963 | $1,610 | $817 | $209,747 |
| 2011-05 | $6,574 | $4,963 | $1,610 | $811 | $210,558 |
| 2011-06 | $6,574 | $4,963 | $1,610 | $805 | $211,363 |
| 2011-07 | $6,574 | $4,963 | $1,610 | $799 | $212,162 |
| 2011-08 | $6,574 | $4,963 | $1,610 | $793 | $212,955 |
| 2011-09 | $6,574 | $4,963 | $1,610 | $787 | $213,743 |
| 2011-10 | $6,574 | $4,963 | $1,610 | $781 | $214,524 |
| 2011-11 | $6,574 | $4,963 | $1,610 | $776 | $215,300 |
| 2011-12 | $6,574 | $4,963 | $1,610 | $770 | $216,069 |
| 2012-01 | $6,574 | $4,959 | $1,615 | $766 | $216,836 |
| 2012-02 | $6,574 | $4,959 | $1,615 | $760 | $217,596 |
| 2012-03 | $6,574 | $4,959 | $1,615 | $754 | $218,350 |
| 2012-04 | $6,574 | $4,959 | $1,615 | $748 | $219,098 |
| 2012-05 | $6,574 | $4,959 | $1,615 | $742 | $219,841 |
| 2012-06 | $6,574 | $4,959 | $1,615 | $737 | $220,577 |
| 2012-07 | $6,574 | $4,959 | $1,615 | $731 | $221,308 |
| 2012-08 | $6,574 | $4,959 | $1,615 | $725 | $222,033 |
| 2012-09 | $6,749 | $4,959 | $1,790 | $797 | $222,830 |
| 2012-10 | $6,749 | $4,959 | $1,790 | $790 | $223,620 |
| 2012-11 | $6,749 | $4,959 | $1,790 | $784 | $224,404 |
| 2012-12 | $6,749 | $4,959 | $1,790 | $777 | $225,182 |
| 2013-01 | $6,749 | $4,974 | $1,775 | $764 | $225,946 |
| 2013-02 | $6,749 | $4,974 | $1,775 | $758 | $226,704 |
| 2013-03 | $6,749 | $4,974 | $1,775 | $752 | $227,456 |
| 2013-04 | $6,749 | $4,974 | $1,775 | $745 | $228,201 |
| 2013-05 | $6,816 | $4,974 | $1,842 | $767 | $228,968 |
| 2013-06 | $6,816 | $4,974 | $1,842 | $760 | $229,728 |
| 2013-07 | $6,816 | $4,974 | $1,842 | $754 | $230,481 |
| 2013-08 | $6,816 | $4,974 | $1,842 | $747 | $231,228 |
| 2013-09 | $6,816 | $4,974 | $1,842 | $740 | $231,969 |
| 2013-10 | $6,816 | $4,974 | $1,842 | $734 | $232,703 |
| 2013-11 | $6,816 | $4,974 | $1,842 | $727 | $233,430 |
| 2013-12 | $6,816 | $4,974 | $1,842 | $721 | $234,151 |
| 2014-01 | $6,816 | $4,925 | $1,892 | $734 | $234,885 |
| 2014-02 | $6,816 | $4,925 | $1,892 | $727 | $235,611 |
| 2014-03 | $6,816 | $4,925 | $1,892 | $720 | $236,332 |
| 2014-04 | $6,816 | $4,925 | $1,892 | $713 | $237,045 |
| 2014-05 | $6,885 | $4,925 | $1,960 | $732 | $237,777 |
| 2014-06 | $6,885 | $4,925 | $2,960 | $1,095 | $238,873 |
| 2014-07 | $6,885 | $4,925 | $1,960 | $718 | $239,591 |
| 2014-08 | $6,885 | $4,925 | $1,960 | $711 | $240,302 |
| 2014-09 | $7,262 | $4,925 | $2,337 | $840 | $241,142 |
| 2014-10 | $7,262 | $4,925 | $2,337 | $832 | $241,974 |

**Exhibit A to**
**J. Delly's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2014-11 | $7,262 | $4,925 | $2,337 | $824 | $242,798 |
| 2014-12 | $7,262 | $4,925 | $2,337 | $815 | $243,613 |
| 2015-01 | $7,262 | $5,790 | $1,472 | $508 | $244,121 |
| 2015-02 | $7,262 | $5,790 | $1,472 | $503 | $244,624 |
| 2015-03 | $7,262 | $5,790 | $1,472 | $498 | $245,122 |
| 2015-04 | $7,262 | $5,790 | $1,472 | $493 | $245,615 |
| 2015-05 | $7,481 | $5,790 | $1,691 | $560 | $246,175 |
| 2015-06 | $7,481 | $5,790 | $1,691 | $554 | $246,729 |
| 2015-07 | $7,481 | $5,790 | $1,691 | $548 | $247,277 |
| 2015-08 | $7,481 | $5,790 | $1,691 | $542 | $247,819 |
| 2015-09 | $7,481 | $5,790 | $1,691 | $536 | $248,355 |
| 2015-10 | $7,481 | $5,790 | $1,691 | $530 | $248,885 |
| 2015-11 | $7,481 | $5,790 | $1,691 | $524 | $249,409 |
| 2015-12 | $7,481 | $5,790 | $1,691 | $518 | $249,927 |
| 2016-01 | $7,481 | $5,462 | $2,019 | $612 | $250,539 |
| 2016-02 | $7,481 | $5,462 | $2,019 | $604 | $251,143 |
| 2016-03 | $7,481 | $5,462 | $2,019 | $597 | $251,740 |
| 2016-04 | $7,481 | $5,462 | $2,019 | $590 | $252,330 |
| 2016-05 | $7,742 | $5,462 | $2,280 | $658 | $252,989 |
| 2016-06 | $7,742 | $5,462 | $2,280 | $650 | $253,639 |
| 2016-07 | $7,742 | $5,462 | $2,280 | $642 | $254,281 |
| 2016-08 | $7,742 | $5,462 | $2,280 | $634 | $254,915 |
| 2016-09 | $7,742 | $5,462 | $2,280 | $626 | $255,541 |
| 2016-10 | $7,742 | $5,462 | $2,280 | $618 | $256,159 |
| 2016-11 | $7,742 | $5,462 | $2,280 | $610 | $256,769 |
| 2016-12 | $7,742 | $5,462 | $2,280 | $602 | $257,371 |
| 2017-01 | $7,742 | $5,582 | $2,160 | $563 | $257,934 |
| 2017-02 | $7,742 | $5,582 | $2,160 | $555 | $258,488 |
| 2017-03 | $7,742 | $5,582 | $2,160 | $547 | $259,036 |
| 2017-04 | $7,742 | $5,582 | $2,160 | $540 | $259,575 |
| 2017-05 | $8,094 | $5,582 | $2,512 | $619 | $260,194 |
| 2017-06 | $8,094 | $5,582 | $2,512 | $610 | $260,804 |
| 2017-07 | $8,094 | $5,582 | $2,512 | $601 | $261,405 |
| 2017-08 | $8,094 | $5,582 | $2,512 | $592 | $261,997 |
| 2017-09 | $8,205 | $5,582 | $2,623 | $609 | $262,606 |
| 2017-10 | $8,205 | $5,582 | $2,623 | $600 | $263,206 |
| 2017-11 | $8,205 | $5,582 | $2,623 | $590 | $263,796 |
| 2017-12 | $8,205 | $5,582 | $2,623 | $581 | $264,377 |
| 2018-01 | $8,205 | $5,664 | $2,541 | $554 | $264,931 |
| 2018-02 | $8,205 | $5,664 | $2,541 | $545 | $265,476 |
| 2018-03 | $8,205 | $5,664 | $2,541 | $536 | $266,012 |
| 2018-04 | $8,205 | $5,664 | $2,541 | $527 | $266,540 |
| 2018-05 | $8,366 | $5,664 | $2,702 | $552 | $267,091 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2018-06 | $8,617 | $5,664 | $2,953 | $593 | $267,684 |
| 2018-07 | $8,617 | $5,664 | $2,953 | $582 | $268,266 |
| 2018-08 | $8,617 | $5,664 | $2,953 | $577 | $268,843 |
| 2018-09 | $8,617 | $5,664 | $2,953 | $577 | $269,420 |
| 2018-10 | $8,617 | $5,664 | $2,953 | $577 | $269,997 |
| 2018-11 | $8,617 | $5,664 | $2,953 | $577 | $270,573 |
| 2018-12 | $8,617 | $5,664 | $2,953 | $577 | $271,150 |
| 2019-01 | $8,617 | $6,723 | $1,893 | $370 | $271,520 |
| 2019-02 | $8,789 | $6,127 | $2,662 | $520 | $272,040 |
| 2019-03 | $8,789 | $6,127 | $2,662 | $295 | $272,335 |
| 2019-04 | $8,789 | $6,127 | $2,662 | $295 | $272,631 |
| 2019-05 | $8,789 | $6,127 | $2,662 | $295 | $272,926 |
| 2019-06 | $8,789 | $6,127 | $2,662 | $295 | $273,221 |
| 2019-07 | $8,789 | $6,127 | $2,662 | $236 | $273,457 |
| 2019-08 | $8,789 | $6,127 | $2,662 | $227 | $273,685 |
| 2019-09 | $9,663 | $6,127 | $3,536 | $290 | $273,975 |
| 2019-10 | $9,663 | $6,127 | $3,536 | $284 | $274,259 |
| 2019-11 | $9,663 | $6,127 | $3,536 | $278 | $274,537 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2000-07 | Regular Substitute Teacher | $40,180 |
| 2000-08 | Regular Substitute Teacher | $40,180 |
| 2000-09 | Regular Substitute Teacher | $40,819 |
| 2000-10 | Regular Substitute Teacher | $40,819 |
| 2000-11 | Regular Substitute Teacher | $42,452 |
| 2000-12 | Regular Substitute Teacher | $42,452 |
| 2001-01 | Regular Substitute Teacher | $42,452 |
| 2001-02 | Regular Substitute Teacher | $42,452 |
| 2001-03 | Regular Substitute Teacher | $42,452 |
| 2001-04 | Regular Substitute Teacher | $42,452 |
| 2001-05 | Regular Substitute Teacher | $42,452 |
| 2001-06 | Regular Substitute Teacher | $42,452 |
| 2001-07 | Regularly Appointed Teacher | $42,452 |
| 2001-08 | Regularly Appointed Teacher | $42,452 |
| 2001-09 | Regularly Appointed Teacher | $43,115 |
| 2001-10 | Regularly Appointed Teacher | $43,115 |
| 2001-11 | Regularly Appointed Teacher | $45,271 |
| 2001-12 | Regularly Appointed Teacher | $45,271 |
| 2002-01 | Regularly Appointed Teacher | $45,271 |
| 2002-02 | Regularly Appointed Teacher | $45,271 |
| 2002-03 | Regularly Appointed Teacher | $45,271 |
| 2002-04 | Regularly Appointed Teacher | $45,271 |
| 2002-05 | Regularly Appointed Teacher | $45,271 |
| 2002-06 | Regularly Appointed Teacher | $45,271 |
| 2002-07 | Regularly Appointed Teacher | $45,271 |
| 2002-08 | Regularly Appointed Teacher | $45,271 |
| 2002-09 | Regularly Appointed Teacher | $49,798 |
| 2002-10 | Regularly Appointed Teacher | $49,798 |
| 2002-11 | Regularly Appointed Teacher | $49,798 |
| 2002-12 | Regularly Appointed Teacher | $49,798 |
| 2003-01 | Regularly Appointed Teacher | $49,798 |
| 2003-02 | Regularly Appointed Teacher | $49,798 |
| 2003-03 | Regularly Appointed Teacher | $49,798 |
| 2003-04 | Regularly Appointed Teacher | $49,798 |
| 2003-05 | Regularly Appointed Teacher | $49,798 |
| 2003-06 | Regularly Appointed Teacher | $49,798 |
| 2003-07 | Regularly Appointed Teacher | $49,798 |
| 2003-08 | Regularly Appointed Teacher | $49,798 |
| 2003-09 | Regularly Appointed Teacher | $50,293 |
| 2003-10 | Regularly Appointed Teacher | $50,293 |
| 2003-11 | Regularly Appointed Teacher | $50,293 |
| 2003-12 | Regularly Appointed Teacher | $51,298 |
| 2004-01 | Regularly Appointed Teacher | $51,298 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2004-02 | Regularly Appointed Teacher | $51,298 |
| 2004-03 | Regularly Appointed Teacher | $51,298 |
| 2004-04 | Regularly Appointed Teacher | $51,298 |
| 2004-05 | Regularly Appointed Teacher | $51,298 |
| 2004-06 | Regularly Appointed Teacher | $51,298 |
| 2004-07 | Regularly Appointed Teacher | $51,298 |
| 2004-08 | Regularly Appointed Teacher | $51,298 |
| 2004-09 | Regularly Appointed Teacher | $51,844 |
| 2004-10 | Regularly Appointed Teacher | $51,844 |
| 2004-11 | Regularly Appointed Teacher | $51,844 |
| 2004-12 | Regularly Appointed Teacher | $53,659 |
| 2005-01 | Regularly Appointed Teacher | $53,659 |
| 2005-02 | Regularly Appointed Teacher | $53,659 |
| 2005-03 | Regularly Appointed Teacher | $54,458 |
| 2005-04 | Regularly Appointed Teacher | $54,458 |
| 2005-05 | Regularly Appointed Teacher | $54,458 |
| 2005-06 | Regularly Appointed Teacher | $54,458 |
| 2005-07 | Regularly Appointed Teacher | $54,458 |
| 2005-08 | Regularly Appointed Teacher | $54,458 |
| 2005-09 | Regularly Appointed Teacher | $55,645 |
| 2005-10 | Regularly Appointed Teacher | $55,645 |
| 2005-11 | Regularly Appointed Teacher | $58,706 |
| 2005-12 | Regularly Appointed Teacher | $58,706 |
| 2006-01 | Regularly Appointed Teacher | $58,706 |
| 2006-02 | Regularly Appointed Teacher | $58,706 |
| 2006-03 | Regularly Appointed Teacher | $61,636 |
| 2006-04 | Regularly Appointed Teacher | $61,636 |
| 2006-05 | Regularly Appointed Teacher | $61,636 |
| 2006-06 | Regularly Appointed Teacher | $61,636 |
| 2006-07 | Regularly Appointed Teacher | $61,636 |
| 2006-08 | Regularly Appointed Teacher | $61,636 |
| 2006-09 | Regularly Appointed Teacher | $64,380 |
| 2006-10 | Regularly Appointed Teacher | $66,475 |
| 2006-11 | Regularly Appointed Teacher | $66,475 |
| 2006-12 | Regularly Appointed Teacher | $66,475 |
| 2007-01 | Regularly Appointed Teacher | $66,475 |
| 2007-02 | Regularly Appointed Teacher | $66,475 |
| 2007-03 | Regularly Appointed Teacher | $69,838 |
| 2007-04 | Regularly Appointed Teacher | $69,838 |
| 2007-05 | Regularly Appointed Teacher | $69,838 |
| 2007-06 | Regularly Appointed Teacher | $69,838 |
| 2007-07 | Regularly Appointed Teacher | $69,838 |
| 2007-08 | Regularly Appointed Teacher | $69,838 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2007-09 | Regularly Appointed Teacher | $69,838 |
| 2007-10 | Regularly Appointed Teacher | $71,235 |
| 2007-11 | Regularly Appointed Teacher | $71,235 |
| 2007-12 | Regularly Appointed Teacher | $71,235 |
| 2008-01 | Regularly Appointed Teacher | $71,235 |
| 2008-02 | Regularly Appointed Teacher | $71,235 |
| 2008-03 | Regularly Appointed Teacher | $71,235 |
| 2008-04 | Regularly Appointed Teacher | $71,235 |
| 2008-05 | Regularly Appointed Teacher | $75,796 |
| 2008-06 | Regularly Appointed Teacher | $75,796 |
| 2008-07 | Regularly Appointed Teacher | $75,796 |
| 2008-08 | Regularly Appointed Teacher | $75,796 |
| 2008-09 | Regularly Appointed Teacher | $75,796 |
| 2008-10 | Regularly Appointed Teacher | $75,796 |
| 2008-11 | Regularly Appointed Teacher | $75,796 |
| 2008-12 | Regularly Appointed Teacher | $75,796 |
| 2009-01 | Regularly Appointed Teacher | $75,796 |
| 2009-02 | Regularly Appointed Teacher | $75,796 |
| 2009-03 | Regularly Appointed Teacher | $75,796 |
| 2009-04 | Regularly Appointed Teacher | $75,796 |
| 2009-05 | Regularly Appointed Teacher | $75,796 |
| 2009-06 | Regularly Appointed Teacher | $75,796 |
| 2009-07 | Regularly Appointed Teacher | $75,796 |
| 2009-08 | Regularly Appointed Teacher | $75,796 |
| 2009-09 | Regularly Appointed Teacher | $78,885 |
| 2009-10 | Regularly Appointed Teacher | $78,885 |
| 2009-11 | Regularly Appointed Teacher | $78,885 |
| 2009-12 | Regularly Appointed Teacher | $78,885 |
| 2010-01 | Regularly Appointed Teacher | $78,885 |
| 2010-02 | Regularly Appointed Teacher | $78,885 |
| 2010-03 | Regularly Appointed Teacher | $78,885 |
| 2010-04 | Regularly Appointed Teacher | $78,885 |
| 2010-05 | Regularly Appointed Teacher | $78,885 |
| 2010-06 | Regularly Appointed Teacher | $78,885 |
| 2010-07 | Regularly Appointed Teacher | $78,885 |
| 2010-08 | Regularly Appointed Teacher | $78,885 |
| 2010-09 | Regularly Appointed Teacher | $78,885 |
| 2010-10 | Regularly Appointed Teacher | $78,885 |
| 2010-11 | Regularly Appointed Teacher | $78,885 |
| 2010-12 | Regularly Appointed Teacher | $78,885 |
| 2011-01 | Regularly Appointed Teacher | $78,885 |
| 2011-02 | Regularly Appointed Teacher | $78,885 |
| 2011-03 | Regularly Appointed Teacher | $78,885 |

**Exhibit B to**
**J. Delly's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------|---------------|
| 2011-04 | Regularly Appointed Teacher | $78,885 |
| 2011-05 | Regularly Appointed Teacher | $78,885 |
| 2011-06 | Regularly Appointed Teacher | $78,885 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                         Plaintiffs,

               - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                         Defendant.

----------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**JENNIE**
**BONILLA**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Jennie Bonilla ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on September 24, 2020, with respect to Ms. Bonilla's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Jennie Bonilla, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Jennie Bonilla (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Bonilla will have judgment against the BOE as follows:

1. Backpay in the amount of $491,755;

2. Tax-component award in the amount of $57,781;

3. LAST Fees in the amount of $370;

4. ASAF account award in the amount of $4,779;

5. CAR Day award in the amount of $14,963;

6. Pre-judgment interest calculated to be $36,962; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Bonilla will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Bonilla's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Jennie Bonilla; and

   c. Grant Ms. Bonilla retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                             Plaintiffs,

            - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                            Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
JENNIE
BONILLA**

The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Jennie Bonilla:

1. <u>Class Membership</u>. Ms. Bonilla is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Bonilla would have been appointed as a regularly appointed teacher in July 2002. The Special Master also finds, and the Court agrees, that Ms. Bonilla is eligible to accrue backpay damages beginning July 2002.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Bonilla would have worked as a regularly appointed teacher until February 1, 2021, Ms. Bonilla accrues backpay damages through the date of judgment, and Ms. Bonilla's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Bonilla's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Bonilla's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Bonilla has satisfied her burden of establishing her entitlement to the following monetary relief:

    a.  Backpay in the amount of $491,755;

    b.  A tax-component award in the amount of $57,781;

    c.  $370 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d.  Annuity Savings Accumulation Fund damages in the amount of $4,779;

    e.  CAR Day damages in the amount of $14,963; and

    f.  Pre-judgment interest in the amount of $36,962.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Bonilla has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Bonilla's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Ms. Bonilla should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Bonilla (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ▉▉▉▉▉▉▉ 1966

        ii.  <u>Gender</u> — Female

        iii.  <u>Address</u> — ▉▉▉▉▉▉▉▉▉▉ New York, NY 10026

        iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — July 20, 2002

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.   <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.   <u>Dates of breaks in service (if any)</u> — N/A

ix.   <u>Termination of regularly appointed teacher service (if any)</u> — February 1, 2021

x.   <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2002-07 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-08 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-09 | $3,277 | $3,146 | $131 | $131 | $131 |
| 2002-10 | $3,277 | $3,146 | $131 | $131 | $261 |
| 2002-11 | $3,277 | $3,146 | $131 | $131 | $392 |
| 2002-12 | $3,277 | $3,146 | $131 | $131 | $523 |
| 2003-01 | $3,277 | $3,146 | $131 | $131 | $653 |
| 2003-02 | $3,277 | $3,146 | $131 | $131 | $784 |
| 2003-03 | $3,277 | $3,146 | $131 | $131 | $915 |
| 2003-04 | $3,277 | $3,146 | $131 | $131 | $1,045 |
| 2003-05 | $3,277 | $3,146 | $131 | $131 | $1,176 |
| 2003-06 | $3,277 | $3,146 | $131 | $131 | $1,307 |
| 2003-07 | $3,277 | $3,146 | $131 | $131 | $1,437 |
| 2003-08 | $3,277 | $3,146 | $131 | $131 | $1,568 |
| 2003-09 | $3,304 | $6,268 | $0 | $0 | $1,568 |
| 2003-10 | $3,304 | $6,268 | $0 | $0 | $1,568 |
| 2003-11 | $3,304 | $6,268 | $0 | $0 | $1,568 |
| 2003-12 | $3,370 | $6,268 | $0 | $0 | $1,568 |
| 2004-01 | $3,370 | $3,013 | $357 | $357 | $1,925 |
| 2004-02 | $3,777 | $3,013 | $764 | $764 | $2,689 |
| 2004-03 | $3,777 | $3,013 | $764 | $764 | $3,452 |
| 2004-04 | $3,777 | $3,013 | $764 | $764 | $4,216 |
| 2004-05 | $3,777 | $3,013 | $764 | $764 | $4,980 |
| 2004-06 | $3,777 | $3,013 | $764 | $764 | $5,744 |
| 2004-07 | $3,777 | $3,013 | $764 | $764 | $6,508 |
| 2004-08 | $3,777 | $3,013 | $764 | $764 | $7,271 |
| 2004-09 | $3,826 | $3,013 | $813 | $813 | $8,084 |
| 2004-10 | $3,826 | $3,013 | $813 | $813 | $8,897 |
| 2004-11 | $3,826 | $3,013 | $813 | $813 | $9,709 |
| 2004-12 | $3,960 | $3,013 | $947 | $947 | $10,656 |
| 2005-01 | $3,960 | $3,212 | $748 | $748 | $11,404 |
| 2005-02 | $3,960 | $3,212 | $748 | $748 | $12,153 |
| 2005-03 | $3,960 | $3,212 | $748 | $748 | $12,901 |
| 2005-04 | $3,960 | $3,212 | $748 | $748 | $13,649 |
| 2005-05 | $3,960 | $3,212 | $748 | $748 | $14,397 |
| 2005-06 | $3,960 | $3,212 | $748 | $748 | $15,146 |
| 2005-07 | $3,960 | $3,212 | $748 | $748 | $15,894 |
| 2005-08 | $3,960 | $3,212 | $748 | $748 | $16,642 |
| 2005-09 | $4,003 | $3,212 | $792 | $792 | $17,434 |

**Exhibit A to**
**J. Bonilla's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2005-10 | $4,003 | $3,212 | $792 | $792 | $18,226 |
| 2005-11 | $4,224 | $3,212 | $1,012 | $1,012 | $19,238 |
| 2005-12 | $4,224 | $3,212 | $1,012 | $1,012 | $20,250 |
| 2006-01 | $4,224 | $2,572 | $1,652 | $1,652 | $21,901 |
| 2006-02 | $4,224 | $2,572 | $1,652 | $1,652 | $23,553 |
| 2006-03 | $4,224 | $2,572 | $1,652 | $1,652 | $25,204 |
| 2006-04 | $4,224 | $2,572 | $1,652 | $1,652 | $26,856 |
| 2006-05 | $4,224 | $2,572 | $1,652 | $1,652 | $28,507 |
| 2006-06 | $4,224 | $2,572 | $1,652 | $1,652 | $30,159 |
| 2006-07 | $4,246 | $2,572 | $1,674 | $1,674 | $31,832 |
| 2006-08 | $4,246 | $2,572 | $1,674 | $1,674 | $33,506 |
| 2006-09 | $4,295 | $2,572 | $1,723 | $1,723 | $35,229 |
| 2006-10 | $4,435 | $2,572 | $1,863 | $1,863 | $37,092 |
| 2006-11 | $4,435 | $2,572 | $1,863 | $1,863 | $38,956 |
| 2006-12 | $4,435 | $2,572 | $1,863 | $1,863 | $40,819 |
| 2007-01 | $4,435 | $2,822 | $1,613 | $1,613 | $42,432 |
| 2007-02 | $4,435 | $2,822 | $1,613 | $1,613 | $44,045 |
| 2007-03 | $4,508 | $2,822 | $1,686 | $1,686 | $45,731 |
| 2007-04 | $4,641 | $2,822 | $1,819 | $1,819 | $47,550 |
| 2007-05 | $4,641 | $2,822 | $1,819 | $1,819 | $49,369 |
| 2007-06 | $4,641 | $2,822 | $1,819 | $1,819 | $51,187 |
| 2007-07 | $4,641 | $2,822 | $1,819 | $1,819 | $53,006 |
| 2007-08 | $4,641 | $2,822 | $1,819 | $1,819 | $54,825 |
| 2007-09 | $4,748 | $2,822 | $1,927 | $1,927 | $56,752 |
| 2007-10 | $4,843 | $2,822 | $2,021 | $2,021 | $58,773 |
| 2007-11 | $4,843 | $2,822 | $2,021 | $2,021 | $60,794 |
| 2007-12 | $4,856 | $2,822 | $2,034 | $2,034 | $62,828 |
| 2008-01 | $4,856 | $2,997 | $1,858 | $1,858 | $64,687 |
| 2008-02 | $4,856 | $2,997 | $1,858 | $1,858 | $66,545 |
| 2008-03 | $5,113 | $2,997 | $2,116 | $2,116 | $68,661 |
| 2008-04 | $5,113 | $2,997 | $2,116 | $2,116 | $70,776 |
| 2008-05 | $5,452 | $2,997 | $2,455 | $2,455 | $73,231 |
| 2008-06 | $5,452 | $2,997 | $2,455 | $2,455 | $75,685 |
| 2008-07 | $5,452 | $2,997 | $2,455 | $2,455 | $78,140 |
| 2008-08 | $5,452 | $2,997 | $2,455 | $2,455 | $80,595 |
| 2008-09 | $5,705 | $2,997 | $2,707 | $2,707 | $83,302 |
| 2008-10 | $5,705 | $2,997 | $2,707 | $2,707 | $86,009 |
| 2008-11 | $5,705 | $2,997 | $2,707 | $2,707 | $88,717 |
| 2008-12 | $5,705 | $2,997 | $2,707 | $2,707 | $91,424 |
| 2009-01 | $5,705 | $2,979 | $2,726 | $2,726 | $94,151 |

**Exhibit A to**
**J. Bonilla's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2009-02 | $5,705 | $2,979 | $2,726 | $2,726 | $96,877 |
| 2009-03 | $6,005 | $2,979 | $3,026 | $3,026 | $99,903 |
| 2009-04 | $6,005 | $2,979 | $3,026 | $3,026 | $102,930 |
| 2009-05 | $6,005 | $2,979 | $3,026 | $3,026 | $105,956 |
| 2009-06 | $6,005 | $2,979 | $3,026 | $3,026 | $108,983 |
| 2009-07 | $6,005 | $2,979 | $3,026 | $3,026 | $112,009 |
| 2009-08 | $6,005 | $2,979 | $3,026 | $3,026 | $115,036 |
| 2009-09 | $6,005 | $2,979 | $3,026 | $3,026 | $118,062 |
| 2009-10 | $6,005 | $2,979 | $3,026 | $3,026 | $121,088 |
| 2009-11 | $6,005 | $2,979 | $3,026 | $3,026 | $124,115 |
| 2009-12 | $6,005 | $2,979 | $3,026 | $3,026 | $127,141 |
| 2010-01 | $6,005 | $3,354 | $2,651 | $2,651 | $129,793 |
| 2010-02 | $6,005 | $3,354 | $2,651 | $2,651 | $132,444 |
| 2010-03 | $6,005 | $3,354 | $2,651 | $2,651 | $135,096 |
| 2010-04 | $6,005 | $3,354 | $2,651 | $2,651 | $137,747 |
| 2010-05 | $6,005 | $3,354 | $2,651 | $2,651 | $140,399 |
| 2010-06 | $6,005 | $3,354 | $2,651 | $2,651 | $143,050 |
| 2010-07 | $6,005 | $3,354 | $2,651 | $2,651 | $145,701 |
| 2010-08 | $6,005 | $3,354 | $2,651 | $2,651 | $148,353 |
| 2010-09 | $6,005 | $3,354 | $2,651 | $2,651 | $151,004 |
| 2010-10 | $6,005 | $3,354 | $2,651 | $2,651 | $153,656 |
| 2010-11 | $6,005 | $3,354 | $2,651 | $2,651 | $156,307 |
| 2010-12 | $6,005 | $3,354 | $2,651 | $2,651 | $158,959 |
| 2011-01 | $6,005 | $3,402 | $2,603 | $2,603 | $161,562 |
| 2011-02 | $6,005 | $3,402 | $2,603 | $2,603 | $164,165 |
| 2011-03 | $6,005 | $3,402 | $2,603 | $2,603 | $166,769 |
| 2011-04 | $6,005 | $3,402 | $2,603 | $2,603 | $169,372 |
| 2011-05 | $6,005 | $3,402 | $2,603 | $2,603 | $171,975 |
| 2011-06 | $6,005 | $3,402 | $2,603 | $2,603 | $174,579 |
| 2011-07 | $6,005 | $3,402 | $2,603 | $2,603 | $177,182 |
| 2011-08 | $6,005 | $3,402 | $2,603 | $2,603 | $179,785 |
| 2011-09 | $6,262 | $3,402 | $2,861 | $2,861 | $182,646 |
| 2011-10 | $6,262 | $3,402 | $2,861 | $2,861 | $185,507 |
| 2011-11 | $6,262 | $3,402 | $2,861 | $2,861 | $188,368 |
| 2011-12 | $6,262 | $3,402 | $2,861 | $2,861 | $191,229 |
| 2012-01 | $6,262 | $3,574 | $2,689 | $2,689 | $193,917 |
| 2012-02 | $6,262 | $3,574 | $2,689 | $2,689 | $196,606 |
| 2012-03 | $6,262 | $3,574 | $2,689 | $2,689 | $199,295 |
| 2012-04 | $6,262 | $3,574 | $2,689 | $2,689 | $201,983 |
| 2012-05 | $6,262 | $3,574 | $2,689 | $2,689 | $204,672 |

**Exhibit A to**
**J. Bonilla's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2012-06 | $6,262 | $3,574 | $2,689 | $2,689 | $207,361 |
| 2012-07 | $6,262 | $3,574 | $2,689 | $2,689 | $210,049 |
| 2012-08 | $6,262 | $3,574 | $2,689 | $2,689 | $212,738 |
| 2012-09 | $6,262 | $3,574 | $2,689 | $2,689 | $215,427 |
| 2012-10 | $6,262 | $3,574 | $2,689 | $2,689 | $218,115 |
| 2012-11 | $6,262 | $3,574 | $2,689 | $2,689 | $220,804 |
| 2012-12 | $6,262 | $3,574 | $2,689 | $2,689 | $223,493 |
| 2013-01 | $6,262 | $3,831 | $2,431 | $2,431 | $225,924 |
| 2013-02 | $6,262 | $3,831 | $2,431 | $2,431 | $228,355 |
| 2013-03 | $6,262 | $3,831 | $2,431 | $2,431 | $230,787 |
| 2013-04 | $6,262 | $3,831 | $2,431 | $2,431 | $233,218 |
| 2013-05 | $6,325 | $3,831 | $2,494 | $2,494 | $235,712 |
| 2013-06 | $6,325 | $3,831 | $2,494 | $2,494 | $238,206 |
| 2013-07 | $6,325 | $3,831 | $2,494 | $2,494 | $240,700 |
| 2013-08 | $6,325 | $3,831 | $2,494 | $2,494 | $243,194 |
| 2013-09 | $6,325 | $3,831 | $2,494 | $2,494 | $245,688 |
| 2013-10 | $6,325 | $3,831 | $2,494 | $2,494 | $248,182 |
| 2013-11 | $6,325 | $3,831 | $2,494 | $2,494 | $250,676 |
| 2013-12 | $6,325 | $3,831 | $2,494 | $2,494 | $253,170 |
| 2014-01 | $6,325 | $3,861 | $2,464 | $2,464 | $255,634 |
| 2014-02 | $6,325 | $3,861 | $2,464 | $2,464 | $258,097 |
| 2014-03 | $6,325 | $3,861 | $2,464 | $2,464 | $260,561 |
| 2014-04 | $6,325 | $3,861 | $2,464 | $2,464 | $263,025 |
| 2014-05 | $6,388 | $3,861 | $2,527 | $2,527 | $265,552 |
| 2014-06 | $6,388 | $3,861 | $3,527 | $3,527 | $269,079 |
| 2014-07 | $6,388 | $3,861 | $2,527 | $2,527 | $271,606 |
| 2014-08 | $6,388 | $3,861 | $2,527 | $2,527 | $274,133 |
| 2014-09 | $6,567 | $3,861 | $2,706 | $2,706 | $276,838 |
| 2014-10 | $6,567 | $3,861 | $2,706 | $2,706 | $279,544 |
| 2014-11 | $6,567 | $3,861 | $2,706 | $2,706 | $282,250 |
| 2014-12 | $6,567 | $3,861 | $2,706 | $2,706 | $284,955 |
| 2015-01 | $6,567 | $4,186 | $2,381 | $2,381 | $287,336 |
| 2015-02 | $6,567 | $4,186 | $2,381 | $2,381 | $289,716 |
| 2015-03 | $6,567 | $4,186 | $2,381 | $2,381 | $292,097 |
| 2015-04 | $6,567 | $4,186 | $2,381 | $2,381 | $294,478 |
| 2015-05 | $6,765 | $4,186 | $2,579 | $2,579 | $297,057 |
| 2015-06 | $6,765 | $4,186 | $2,579 | $2,579 | $299,636 |
| 2015-07 | $6,765 | $4,186 | $2,579 | $2,579 | $302,215 |
| 2015-08 | $6,765 | $4,186 | $2,579 | $2,579 | $304,794 |
| 2015-09 | $6,765 | $4,186 | $2,579 | $2,579 | $307,373 |

**Exhibit A to**
**J. Bonilla's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2015-10 | $6,765 | $4,186 | $2,579 | $2,579 | $309,952 |
| 2015-11 | $6,765 | $4,186 | $2,579 | $2,579 | $312,531 |
| 2015-12 | $6,765 | $4,186 | $2,579 | $2,579 | $315,110 |
| 2016-01 | $6,765 | $4,618 | $2,147 | $2,147 | $317,257 |
| 2016-02 | $6,765 | $4,618 | $2,147 | $2,147 | $319,404 |
| 2016-03 | $6,765 | $4,618 | $2,147 | $2,147 | $321,551 |
| 2016-04 | $6,765 | $4,618 | $2,147 | $2,147 | $323,698 |
| 2016-05 | $7,001 | $4,618 | $2,383 | $2,383 | $326,082 |
| 2016-06 | $7,001 | $4,618 | $2,383 | $2,383 | $328,465 |
| 2016-07 | $7,001 | $4,618 | $2,383 | $2,383 | $330,848 |
| 2016-08 | $7,001 | $4,618 | $2,383 | $2,383 | $333,232 |
| 2016-09 | $7,404 | $4,618 | $2,785 | $2,785 | $336,017 |
| 2016-10 | $7,404 | $4,618 | $2,785 | $2,785 | $338,803 |
| 2016-11 | $7,404 | $4,618 | $2,785 | $2,785 | $341,588 |
| 2016-12 | $7,404 | $4,618 | $2,785 | $2,785 | $344,374 |
| 2017-01 | $7,404 | $4,944 | $2,460 | $2,460 | $346,833 |
| 2017-02 | $7,404 | $4,944 | $2,460 | $2,460 | $349,293 |
| 2017-03 | $7,404 | $4,944 | $2,460 | $2,460 | $351,753 |
| 2017-04 | $7,404 | $4,944 | $2,460 | $2,460 | $354,212 |
| 2017-05 | $7,741 | $4,944 | $2,797 | $2,797 | $357,009 |
| 2017-06 | $7,741 | $4,944 | $2,797 | $2,797 | $359,805 |
| 2017-07 | $7,741 | $4,944 | $2,797 | $2,797 | $362,602 |
| 2017-08 | $7,741 | $4,944 | $2,797 | $2,797 | $365,399 |
| 2017-09 | $7,741 | $4,944 | $2,797 | $2,797 | $368,195 |
| 2017-10 | $7,741 | $4,944 | $2,797 | $2,797 | $370,992 |
| 2017-11 | $7,741 | $4,944 | $2,797 | $2,797 | $373,788 |
| 2017-12 | $7,741 | $4,944 | $2,797 | $2,797 | $376,585 |
| 2018-01 | $7,741 | $5,067 | $2,674 | $2,658 | $379,242 |
| 2018-02 | $7,741 | $5,067 | $2,674 | $2,642 | $381,884 |
| 2018-03 | $7,741 | $5,067 | $2,674 | $2,626 | $384,510 |
| 2018-04 | $7,741 | $5,067 | $2,674 | $2,610 | $387,120 |
| 2018-05 | $7,892 | $5,067 | $2,825 | $2,741 | $389,861 |
| 2018-06 | $8,129 | $5,067 | $3,062 | $2,953 | $392,813 |
| 2018-07 | $8,129 | $5,067 | $3,062 | $2,934 | $395,747 |
| 2018-08 | $8,129 | $5,067 | $3,062 | $2,916 | $398,664 |
| 2018-09 | $8,129 | $5,067 | $3,062 | $2,898 | $401,561 |
| 2018-10 | $8,129 | $5,067 | $3,062 | $2,880 | $404,441 |
| 2018-11 | $8,129 | $5,067 | $3,062 | $2,861 | $407,302 |
| 2018-12 | $8,129 | $5,067 | $3,062 | $2,843 | $410,146 |
| 2019-01 | $8,129 | $5,227 | $2,902 | $2,677 | $412,823 |

**Exhibit A to**
**J. Bonilla's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2019-02 | $8,292 | $5,227 | $3,064 | $2,809 | $415,631 |
| 2019-03 | $8,292 | $5,227 | $3,064 | $2,791 | $418,422 |
| 2019-04 | $8,292 | $5,227 | $3,064 | $2,772 | $421,195 |
| 2019-05 | $8,292 | $5,227 | $3,064 | $2,754 | $423,949 |
| 2019-06 | $8,292 | $5,227 | $3,064 | $2,736 | $426,685 |
| 2019-07 | $8,292 | $5,227 | $3,064 | $2,718 | $429,403 |
| 2019-08 | $8,292 | $5,227 | $3,064 | $2,700 | $432,103 |
| 2019-09 | $8,410 | $5,227 | $3,183 | $2,785 | $434,889 |
| 2019-10 | $8,410 | $5,227 | $3,183 | $2,767 | $437,655 |
| 2019-11 | $8,410 | $5,227 | $3,183 | $2,748 | $440,403 |
| 2019-12 | $8,410 | $5,227 | $3,183 | $2,729 | $443,132 |
| 2020-01 | $8,410 | $5,332 | $3,078 | $2,621 | $445,753 |
| 2020-02 | $8,410 | $5,332 | $3,078 | $2,603 | $448,357 |
| 2020-03 | $8,410 | $5,332 | $3,078 | $2,585 | $450,942 |
| 2020-04 | $8,410 | $5,332 | $3,078 | $2,567 | $453,509 |
| 2020-05 | $8,620 | $5,332 | $3,289 | $2,723 | $456,232 |
| 2020-06 | $8,620 | $5,332 | $3,289 | $2,704 | $458,935 |
| 2020-07 | $8,620 | $5,332 | $3,289 | $2,684 | $461,619 |
| 2020-08 | $8,620 | $5,332 | $3,289 | $2,665 | $464,284 |
| 2020-09 | $8,620 | $5,332 | $3,289 | $2,646 | $466,930 |
| 2020-10 | $8,620 | $5,332 | $3,289 | $2,626 | $469,557 |
| 2020-11 | $8,620 | $5,332 | $3,289 | $2,607 | $472,164 |
| 2020-12 | $8,620 | $5,332 | $3,289 | $2,588 | $474,752 |
| 2021-01 | $8,620 | $5,439 | $3,182 | $2,485 | $477,237 |
| 2021-02 | $8,620 | $5,439 | $3,182 | $2,466 | $479,703 |
| 2021-03 | $8,620 | $5,439 | $3,182 | $2,448 | $482,151 |
| 2021-04 | $8,620 | $5,439 | $3,182 | $2,429 | $484,580 |
| 2021-05 | $8,620 | $5,439 | $3,182 | $2,410 | $486,990 |
| 2021-06 | $8,620 | $5,439 | $3,182 | $2,392 | $489,382 |
| 2021-07 | $8,620 | $5,439 | $3,182 | $2,373 | $491,755 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2002-07 | Regularly Appointed Teacher | $34,845 |
| 2002-08 | Regularly Appointed Teacher | $34,845 |
| 2002-09 | Regularly Appointed Teacher | $39,325 |
| 2002-10 | Regularly Appointed Teacher | $39,325 |
| 2002-11 | Regularly Appointed Teacher | $39,325 |
| 2002-12 | Regularly Appointed Teacher | $39,325 |
| 2003-01 | Regularly Appointed Teacher | $39,325 |
| 2003-02 | Regularly Appointed Teacher | $39,325 |
| 2003-03 | Regularly Appointed Teacher | $39,325 |
| 2003-04 | Regularly Appointed Teacher | $39,325 |
| 2003-05 | Regularly Appointed Teacher | $39,325 |
| 2003-06 | Regularly Appointed Teacher | $39,325 |
| 2003-07 | Regularly Appointed Teacher | $39,325 |
| 2003-08 | Regularly Appointed Teacher | $39,325 |
| 2003-09 | Regularly Appointed Teacher | $39,650 |
| 2003-10 | Regularly Appointed Teacher | $39,650 |
| 2003-11 | Regularly Appointed Teacher | $39,650 |
| 2003-12 | Regularly Appointed Teacher | $40,443 |
| 2004-01 | Regularly Appointed Teacher | $40,443 |
| 2004-02 | Regularly Appointed Teacher | $45,325 |
| 2004-03 | Regularly Appointed Teacher | $45,325 |
| 2004-04 | Regularly Appointed Teacher | $45,325 |
| 2004-05 | Regularly Appointed Teacher | $45,325 |
| 2004-06 | Regularly Appointed Teacher | $45,325 |
| 2004-07 | Regularly Appointed Teacher | $45,325 |
| 2004-08 | Regularly Appointed Teacher | $45,325 |
| 2004-09 | Regularly Appointed Teacher | $45,912 |
| 2004-10 | Regularly Appointed Teacher | $45,912 |
| 2004-11 | Regularly Appointed Teacher | $45,912 |
| 2004-12 | Regularly Appointed Teacher | $47,519 |
| 2005-01 | Regularly Appointed Teacher | $47,519 |
| 2005-02 | Regularly Appointed Teacher | $47,519 |
| 2005-03 | Regularly Appointed Teacher | $47,519 |
| 2005-04 | Regularly Appointed Teacher | $47,519 |
| 2005-05 | Regularly Appointed Teacher | $47,519 |
| 2005-06 | Regularly Appointed Teacher | $47,519 |
| 2005-07 | Regularly Appointed Teacher | $47,519 |
| 2005-08 | Regularly Appointed Teacher | $47,519 |
| 2005-09 | Regularly Appointed Teacher | $48,041 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------|---------------|
| 2005-10 | Regularly Appointed Teacher | $48,041 |
| 2005-11 | Regularly Appointed Teacher | $50,683 |
| 2005-12 | Regularly Appointed Teacher | $50,683 |
| 2006-01 | Regularly Appointed Teacher | $50,683 |
| 2006-02 | Regularly Appointed Teacher | $50,683 |
| 2006-03 | Regularly Appointed Teacher | $50,683 |
| 2006-04 | Regularly Appointed Teacher | $50,683 |
| 2006-05 | Regularly Appointed Teacher | $50,683 |
| 2006-06 | Regularly Appointed Teacher | $50,683 |
| 2006-07 | Regularly Appointed Teacher | $50,949 |
| 2006-08 | Regularly Appointed Teacher | $50,949 |
| 2006-09 | Regularly Appointed Teacher | $51,545 |
| 2006-10 | Regularly Appointed Teacher | $53,222 |
| 2006-11 | Regularly Appointed Teacher | $53,222 |
| 2006-12 | Regularly Appointed Teacher | $53,222 |
| 2007-01 | Regularly Appointed Teacher | $53,222 |
| 2007-02 | Regularly Appointed Teacher | $53,222 |
| 2007-03 | Regularly Appointed Teacher | $54,093 |
| 2007-04 | Regularly Appointed Teacher | $55,689 |
| 2007-05 | Regularly Appointed Teacher | $55,689 |
| 2007-06 | Regularly Appointed Teacher | $55,689 |
| 2007-07 | Regularly Appointed Teacher | $55,689 |
| 2007-08 | Regularly Appointed Teacher | $55,689 |
| 2007-09 | Regularly Appointed Teacher | $56,981 |
| 2007-10 | Regularly Appointed Teacher | $58,120 |
| 2007-11 | Regularly Appointed Teacher | $58,120 |
| 2007-12 | Regularly Appointed Teacher | $58,269 |
| 2008-01 | Regularly Appointed Teacher | $58,269 |
| 2008-02 | Regularly Appointed Teacher | $58,269 |
| 2008-03 | Regularly Appointed Teacher | $61,357 |
| 2008-04 | Regularly Appointed Teacher | $61,357 |
| 2008-05 | Regularly Appointed Teacher | $65,424 |
| 2008-06 | Regularly Appointed Teacher | $65,424 |
| 2008-07 | Regularly Appointed Teacher | $65,424 |
| 2008-08 | Regularly Appointed Teacher | $65,424 |
| 2008-09 | Regularly Appointed Teacher | $68,458 |
| 2008-10 | Regularly Appointed Teacher | $68,458 |
| 2008-11 | Regularly Appointed Teacher | $68,458 |
| 2008-12 | Regularly Appointed Teacher | $68,458 |
| 2009-01 | Regularly Appointed Teacher | $68,458 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2009-02 | Regularly Appointed Teacher | $68,458 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $75,901 |
| 2013-10 | Regularly Appointed Teacher | $75,901 |
| 2013-11 | Regularly Appointed Teacher | $75,901 |
| 2013-12 | Regularly Appointed Teacher | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |
| 2014-03 | Regularly Appointed Teacher | $75,901 |
| 2014-04 | Regularly Appointed Teacher | $75,901 |
| 2014-05 | Regularly Appointed Teacher | $76,660 |
| 2014-06 | Regularly Appointed Teacher | $76,660 |
| 2014-07 | Regularly Appointed Teacher | $76,660 |
| 2014-08 | Regularly Appointed Teacher | $76,660 |
| 2014-09 | Regularly Appointed Teacher | $78,804 |
| 2014-10 | Regularly Appointed Teacher | $78,804 |
| 2014-11 | Regularly Appointed Teacher | $78,804 |
| 2014-12 | Regularly Appointed Teacher | $78,804 |
| 2015-01 | Regularly Appointed Teacher | $78,804 |
| 2015-02 | Regularly Appointed Teacher | $78,804 |
| 2015-03 | Regularly Appointed Teacher | $78,804 |
| 2015-04 | Regularly Appointed Teacher | $78,804 |
| 2015-05 | Regularly Appointed Teacher | $81,184 |
| 2015-06 | Regularly Appointed Teacher | $81,184 |
| 2015-07 | Regularly Appointed Teacher | $81,184 |
| 2015-08 | Regularly Appointed Teacher | $81,184 |
| 2015-09 | Regularly Appointed Teacher | $81,184 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2015-10 | Regularly Appointed Teacher | $81,184 |
| 2015-11 | Regularly Appointed Teacher | $81,184 |
| 2015-12 | Regularly Appointed Teacher | $81,184 |
| 2016-01 | Regularly Appointed Teacher | $81,184 |
| 2016-02 | Regularly Appointed Teacher | $81,184 |
| 2016-03 | Regularly Appointed Teacher | $81,184 |
| 2016-04 | Regularly Appointed Teacher | $81,184 |
| 2016-05 | Regularly Appointed Teacher | $84,018 |
| 2016-06 | Regularly Appointed Teacher | $84,018 |
| 2016-07 | Regularly Appointed Teacher | $84,018 |
| 2016-08 | Regularly Appointed Teacher | $84,018 |
| 2016-09 | Regularly Appointed Teacher | $88,844 |
| 2016-10 | Regularly Appointed Teacher | $88,844 |
| 2016-11 | Regularly Appointed Teacher | $88,844 |
| 2016-12 | Regularly Appointed Teacher | $88,844 |
| 2017-01 | Regularly Appointed Teacher | $88,844 |
| 2017-02 | Regularly Appointed Teacher | $88,844 |
| 2017-03 | Regularly Appointed Teacher | $88,844 |
| 2017-04 | Regularly Appointed Teacher | $88,844 |
| 2017-05 | Regularly Appointed Teacher | $92,886 |
| 2017-06 | Regularly Appointed Teacher | $92,886 |
| 2017-07 | Regularly Appointed Teacher | $92,886 |
| 2017-08 | Regularly Appointed Teacher | $92,886 |
| 2017-09 | Regularly Appointed Teacher | $92,886 |
| 2017-10 | Regularly Appointed Teacher | $92,886 |
| 2017-11 | Regularly Appointed Teacher | $92,886 |
| 2017-12 | Regularly Appointed Teacher | $92,886 |
| 2018-01 | Regularly Appointed Teacher | $92,886 |
| 2018-02 | Regularly Appointed Teacher | $92,886 |
| 2018-03 | Regularly Appointed Teacher | $92,886 |
| 2018-04 | Regularly Appointed Teacher | $92,886 |
| 2018-05 | Regularly Appointed Teacher | $94,708 |
| 2018-06 | Regularly Appointed Teacher | $97,549 |
| 2018-07 | Regularly Appointed Teacher | $97,549 |
| 2018-08 | Regularly Appointed Teacher | $97,549 |
| 2018-09 | Regularly Appointed Teacher | $97,549 |
| 2018-10 | Regularly Appointed Teacher | $97,549 |
| 2018-11 | Regularly Appointed Teacher | $97,549 |
| 2018-12 | Regularly Appointed Teacher | $97,549 |
| 2019-01 | Regularly Appointed Teacher | $97,549 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2019-02 | Regularly Appointed Teacher | $99,501 |
| 2019-03 | Regularly Appointed Teacher | $99,501 |
| 2019-04 | Regularly Appointed Teacher | $99,501 |
| 2019-05 | Regularly Appointed Teacher | $99,501 |
| 2019-06 | Regularly Appointed Teacher | $99,501 |
| 2019-07 | Regularly Appointed Teacher | $99,501 |
| 2019-08 | Regularly Appointed Teacher | $99,501 |
| 2019-09 | Regularly Appointed Teacher | $100,920 |
| 2019-10 | Regularly Appointed Teacher | $100,920 |
| 2019-11 | Regularly Appointed Teacher | $100,920 |
| 2019-12 | Regularly Appointed Teacher | $100,920 |
| 2020-01 | Regularly Appointed Teacher | $100,920 |
| 2020-02 | Regularly Appointed Teacher | $100,920 |
| 2020-03 | Regularly Appointed Teacher | $100,920 |
| 2020-04 | Regularly Appointed Teacher | $100,920 |
| 2020-05 | Regularly Appointed Teacher | $103,443 |
| 2020-06 | Regularly Appointed Teacher | $103,443 |
| 2020-07 | Regularly Appointed Teacher | $103,443 |
| 2020-08 | Regularly Appointed Teacher | $103,443 |
| 2020-09 | Regularly Appointed Teacher | $103,443 |
| 2020-10 | Regularly Appointed Teacher | $103,443 |
| 2020-11 | Regularly Appointed Teacher | $103,443 |
| 2020-12 | Regularly Appointed Teacher | $103,443 |
| 2021-01 | Regularly Appointed Teacher | $103,443 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,   :

and NIA GREENE, on behalf of themselves and all others   :

similarly situated,   :    96 Civ. 8414 (KMW)

  :

Plaintiffs,   :

  :

- against -   :   **[PROPOSED]**

  :   **JUDGMENT**

THE BOARD OF EDUCATION OF THE CITY SCHOOL  :   **FOR**

DISTRICT OF THE CITY OF NEW YORK,   :   **MARIE**

  :   **BRANCH**

Defendant.   :

  :

------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Marie Branch ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on January 5, 2021, with respect to Ms. Branch's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Marie Branch, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Marie Branch (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Branch will have judgment against the BOE as follows:

1. Backpay in the amount of $79,220;

2. Tax-component award in the amount of $9,308;

3. LAST Fees in the amount of $230;

4. ASAF account award in the amount of $1,483;

5. CAR Day award in the amount of $7,350;

6. Pre-judgment interest calculated to be $10,468; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Branch will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

    a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

    b. Incorporate Ms. Branch's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Marie Branch; and

    c. Grant Ms. Branch retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:

_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                        Plaintiffs,

          - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                        Defendant.

------------------------------------------------------------------- x

:
:
96 Civ. 8414 (KMW)
:
:
:
**<u>FINDINGS OF FACT</u>**
**<u>AND CONCLUSIONS OF</u>**
**<u>LAW FOR</u>**
**<u>MARIE</u>**
**<u>BRANCH</u>**

     The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Marie Branch:

1. <u>Class Membership</u>.  Ms. Branch is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Branch would have been appointed as a regularly appointed teacher in January 2002.  The Special Master also finds, and the Court agrees, that Ms. Branch is eligible to accrue backpay damages beginning January 2002.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Branch would have worked as a regularly appointed teacher until August 1, 2014, Ms. Branch accrues backpay damages through the date of judgment, and Ms. Branch's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Branch's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Branch's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Branch has satisfied her burden of establishing her entitlement to the following monetary relief:

   a. Backpay in the amount of $79,220;

   b. A tax-component award in the amount of $9,308;

   c. $230 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

   d. Annuity Savings Accumulation Fund damages in the amount of $1,483;

   e. CAR Day damages in the amount of $7,350; and

   f. Pre-judgment interest in the amount of $10,468.

4. <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Branch has satisfied her burden of establishing her entitlement to the following non-monetary relief:

   a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Branch's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

   b. Ms. Branch should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

   c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Branch (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

      i. <u>Date of Birth</u> — ███████ 1966

      ii. <u>Gender</u> — Female

      iii. <u>Address</u> — ██████████████ Bronx, NY 10475

      iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — January 15, 2002

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.   <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.   <u>Dates of breaks in service (if any)</u> — N/A

ix.   <u>Termination of regularly appointed teacher service (if any)</u> — August 1, 2014

x.   <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2002-01 | $2,962 | $1,356 | $1,606 | $1,606 | $1,606 |
| 2002-02 | $2,962 | $1,523 | $1,439 | $1,439 | $3,045 |
| 2002-03 | $3,020 | $1,523 | $1,497 | $1,491 | $4,537 |
| 2002-04 | $3,020 | $1,523 | $1,497 | $1,486 | $6,022 |
| 2002-05 | $3,020 | $1,523 | $1,497 | $1,480 | $7,502 |
| 2002-06 | $3,020 | $1,523 | $1,497 | $1,474 | $8,976 |
| 2002-07 | $3,020 | $1,523 | $1,497 | $1,468 | $10,443 |
| 2002-08 | $3,020 | $1,523 | $1,497 | $1,462 | $11,905 |
| 2002-09 | $3,304 | $1,523 | $1,781 | $1,732 | $13,638 |
| 2002-10 | $3,304 | $1,523 | $1,781 | $1,725 | $15,363 |
| 2002-11 | $3,304 | $1,523 | $1,781 | $1,718 | $17,082 |
| 2002-12 | $3,304 | $1,523 | $1,781 | $1,712 | $18,793 |
| 2003-01 | $3,304 | $3,399 | $0 | $0 | $18,793 |
| 2003-02 | $3,304 | $3,399 | $0 | $0 | $18,793 |
| 2003-03 | $3,352 | $3,399 | $0 | $0 | $18,793 |
| 2003-04 | $3,352 | $3,399 | $0 | $0 | $18,793 |
| 2003-05 | $3,352 | $3,399 | $0 | $0 | $18,793 |
| 2003-06 | $3,352 | $3,399 | $0 | $0 | $18,793 |
| 2003-07 | $3,352 | $3,399 | $0 | $0 | $18,793 |
| 2003-08 | $3,751 | $3,399 | $352 | $328 | $19,121 |
| 2003-09 | $3,751 | $3,399 | $352 | $327 | $19,448 |
| 2003-10 | $3,751 | $3,399 | $352 | $326 | $19,774 |
| 2003-11 | $3,751 | $3,399 | $352 | $324 | $20,098 |
| 2003-12 | $3,826 | $3,399 | $427 | $392 | $20,490 |
| 2004-01 | $3,826 | $4,296 | $0 | $0 | $20,490 |
| 2004-02 | $3,826 | $4,296 | $0 | $0 | $20,490 |
| 2004-03 | $3,868 | $4,296 | $0 | $0 | $20,490 |
| 2004-04 | $3,868 | $4,296 | $0 | $0 | $20,490 |
| 2004-05 | $3,868 | $4,296 | $0 | $0 | $20,490 |
| 2004-06 | $3,868 | $4,296 | $0 | $0 | $20,490 |
| 2004-07 | $3,868 | $4,296 | $0 | $0 | $20,490 |
| 2004-08 | $3,868 | $4,296 | $0 | $0 | $20,490 |
| 2004-09 | $3,868 | $4,296 | $0 | $0 | $20,490 |
| 2004-10 | $3,868 | $4,296 | $0 | $0 | $20,490 |
| 2004-11 | $3,868 | $4,296 | $0 | $0 | $20,490 |
| 2004-12 | $4,003 | $4,296 | $0 | $0 | $20,490 |
| 2005-01 | $4,003 | $3,796 | $208 | $182 | $20,672 |
| 2005-02 | $4,003 | $3,796 | $208 | $182 | $20,854 |
| 2005-03 | $4,051 | $3,796 | $255 | $222 | $21,076 |
| 2005-04 | $4,051 | $3,796 | $255 | $221 | $21,297 |
| 2005-05 | $4,051 | $3,796 | $255 | $220 | $21,517 |
| 2005-06 | $4,051 | $3,796 | $255 | $219 | $21,736 |
| 2005-07 | $4,051 | $3,796 | $255 | $219 | $21,955 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2005-08 | $4,051 | $3,796 | $255 | $218 | $22,172 |
| 2005-09 | $4,051 | $3,796 | $255 | $217 | $22,389 |
| 2005-10 | $4,117 | $3,796 | $321 | $273 | $22,662 |
| 2005-11 | $4,344 | $3,796 | $548 | $463 | $23,125 |
| 2005-12 | $4,344 | $3,796 | $548 | $461 | $23,586 |
| 2006-01 | $4,366 | $4,763 | $0 | $0 | $23,586 |
| 2006-02 | $4,366 | $4,763 | $0 | $0 | $23,586 |
| 2006-03 | $4,470 | $4,763 | $0 | $0 | $23,586 |
| 2006-04 | $4,470 | $4,763 | $0 | $0 | $23,586 |
| 2006-05 | $4,470 | $4,763 | $0 | $0 | $23,586 |
| 2006-06 | $4,470 | $4,763 | $0 | $0 | $23,586 |
| 2006-07 | $4,470 | $4,763 | $0 | $0 | $23,586 |
| 2006-08 | $4,470 | $4,763 | $0 | $0 | $23,586 |
| 2006-09 | $4,470 | $4,763 | $0 | $0 | $23,586 |
| 2006-10 | $5,001 | $4,763 | $238 | $193 | $23,778 |
| 2006-11 | $5,001 | $4,763 | $238 | $192 | $23,970 |
| 2006-12 | $5,001 | $4,763 | $238 | $191 | $24,161 |
| 2007-01 | $5,001 | $4,800 | $201 | $161 | $24,322 |
| 2007-02 | $5,001 | $4,800 | $201 | $160 | $24,482 |
| 2007-03 | $5,237 | $4,800 | $437 | $347 | $24,830 |
| 2007-04 | $5,237 | $4,800 | $437 | $346 | $25,176 |
| 2007-05 | $5,237 | $4,800 | $437 | $345 | $25,520 |
| 2007-06 | $5,249 | $4,800 | $449 | $353 | $25,873 |
| 2007-07 | $5,249 | $4,800 | $449 | $352 | $26,225 |
| 2007-08 | $5,249 | $4,800 | $449 | $350 | $26,575 |
| 2007-09 | $5,249 | $4,800 | $449 | $349 | $26,924 |
| 2007-10 | $5,640 | $4,800 | $840 | $650 | $27,574 |
| 2007-11 | $5,640 | $4,800 | $840 | $648 | $28,222 |
| 2007-12 | $5,640 | $4,800 | $840 | $645 | $28,867 |
| 2008-01 | $5,640 | $4,465 | $1,175 | $899 | $29,766 |
| 2008-02 | $5,640 | $4,465 | $1,175 | $896 | $30,662 |
| 2008-03 | $5,640 | $4,465 | $1,175 | $892 | $31,554 |
| 2008-04 | $5,640 | $4,465 | $1,175 | $889 | $32,443 |
| 2008-05 | $6,005 | $4,465 | $1,540 | $1,161 | $33,604 |
| 2008-06 | $6,005 | $4,465 | $1,540 | $1,156 | $34,760 |
| 2008-07 | $6,005 | $4,465 | $1,540 | $1,152 | $35,911 |
| 2008-08 | $6,005 | $4,465 | $1,540 | $1,147 | $37,058 |
| 2008-09 | $6,005 | $4,465 | $1,540 | $1,142 | $38,201 |
| 2008-10 | $6,005 | $4,465 | $1,540 | $1,138 | $39,339 |
| 2008-11 | $6,005 | $4,465 | $1,540 | $1,133 | $40,472 |
| 2008-12 | $6,005 | $4,465 | $1,540 | $1,129 | $41,601 |
| 2009-01 | $6,005 | $5,977 | $28 | $21 | $41,622 |
| 2009-02 | $6,005 | $5,977 | $28 | $20 | $41,642 |

**Exhibit A to**
**M. Branch's Findings of Fact**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2009-03 | $6,005 | $5,977 | $28 | $20 | $41,663 |
| 2009-04 | $6,005 | $5,977 | $28 | $20 | $41,683 |
| 2009-05 | $6,005 | $5,977 | $28 | $20 | $41,703 |
| 2009-06 | $6,005 | $5,977 | $28 | $20 | $41,723 |
| 2009-07 | $6,005 | $5,977 | $28 | $20 | $41,743 |
| 2009-08 | $6,005 | $5,977 | $28 | $20 | $41,763 |
| 2009-09 | $6,005 | $5,977 | $28 | $20 | $41,783 |
| 2009-10 | $6,005 | $5,977 | $28 | $20 | $41,803 |
| 2009-11 | $6,005 | $5,977 | $28 | $20 | $41,822 |
| 2009-12 | $6,005 | $5,977 | $28 | $20 | $41,842 |
| 2010-01 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-02 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-03 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-04 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-05 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-06 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-07 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-08 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-09 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-10 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-11 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2010-12 | $6,005 | $6,531 | $0 | $0 | $41,842 |
| 2011-01 | $6,005 | $4,986 | $1,019 | $674 | $42,516 |
| 2011-02 | $6,005 | $4,986 | $1,019 | $671 | $43,186 |
| 2011-03 | $6,005 | $4,986 | $1,019 | $668 | $43,854 |
| 2011-04 | $6,005 | $4,986 | $1,019 | $665 | $44,519 |
| 2011-05 | $6,262 | $4,986 | $1,276 | $829 | $45,349 |
| 2011-06 | $6,262 | $4,986 | $1,276 | $826 | $46,174 |
| 2011-07 | $6,262 | $4,986 | $1,276 | $822 | $46,996 |
| 2011-08 | $6,262 | $4,986 | $1,276 | $818 | $47,815 |
| 2011-09 | $6,262 | $4,986 | $1,276 | $815 | $48,629 |
| 2011-10 | $6,262 | $4,986 | $1,276 | $811 | $49,441 |
| 2011-11 | $6,262 | $4,986 | $1,276 | $808 | $50,248 |
| 2011-12 | $6,262 | $4,986 | $1,276 | $804 | $51,052 |
| 2012-01 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2012-02 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2012-03 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2012-04 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2012-05 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2012-06 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2012-07 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2012-08 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2012-09 | $6,262 | $6,851 | $0 | $0 | $51,052 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------------------|---------|---------|---------|----------|
| 2012-10 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2012-11 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2012-12 | $6,262 | $6,851 | $0 | $0 | $51,052 |
| 2013-01 | $6,262 | $7,103 | $0 | $0 | $51,052 |
| 2013-02 | $6,262 | $7,103 | $0 | $0 | $51,052 |
| 2013-03 | $6,262 | $7,103 | $0 | $0 | $51,052 |
| 2013-04 | $6,262 | $7,103 | $0 | $0 | $51,052 |
| 2013-05 | $6,325 | $7,103 | $0 | $0 | $51,052 |
| 2013-06 | $6,325 | $7,103 | $0 | $0 | $51,052 |
| 2013-07 | $6,325 | $7,103 | $0 | $0 | $51,052 |
| 2013-08 | $6,325 | $7,103 | $0 | $0 | $51,052 |
| 2013-09 | $6,325 | $7,103 | $0 | $0 | $51,052 |
| 2013-10 | $6,325 | $7,103 | $0 | $0 | $51,052 |
| 2013-11 | $6,325 | $7,103 | $0 | $0 | $51,052 |
| 2013-12 | $6,325 | $7,103 | $0 | $0 | $51,052 |
| 2014-01 | $6,325 | $7,590 | $0 | $0 | $51,052 |
| 2014-02 | $6,325 | $7,590 | $0 | $0 | $51,052 |
| 2014-03 | $6,325 | $7,590 | $0 | $0 | $51,052 |
| 2014-04 | $6,325 | $7,590 | $0 | $0 | $51,052 |
| 2014-05 | $6,567 | $7,590 | $0 | $0 | $51,052 |
| 2014-06 | $6,567 | $7,590 | $0 | $0 | $51,052 |
| 2014-07 | $6,567 | $7,590 | $0 | $0 | $51,052 |
| 2014-08 | $6,567 | $7,590 | $0 | $0 | $51,052 |
| 2014-09 | $6,567 | $7,590 | $0 | $0 | $51,052 |
| 2014-10 | $6,567 | $7,590 | $0 | $0 | $51,052 |
| 2014-11 | $6,567 | $7,590 | $0 | $0 | $51,052 |
| 2014-12 | $6,567 | $7,590 | $0 | $0 | $51,052 |
| 2015-01 | $6,567 | $6,659 | $0 | $0 | $51,052 |
| 2015-02 | $6,567 | $6,659 | $0 | $0 | $51,052 |
| 2015-03 | $6,567 | $6,659 | $0 | $0 | $51,052 |
| 2015-04 | $6,567 | $6,659 | $0 | $0 | $51,052 |
| 2015-05 | $6,765 | $6,659 | $106 | $55 | $51,107 |
| 2015-06 | $6,765 | $6,659 | $106 | $55 | $51,162 |
| 2015-07 | $6,765 | $6,659 | $106 | $54 | $51,216 |
| 2015-08 | $6,765 | $6,659 | $106 | $54 | $51,270 |
| 2015-09 | $6,765 | $6,659 | $106 | $54 | $51,324 |
| 2015-10 | $6,765 | $6,659 | $106 | $54 | $51,378 |
| 2015-11 | $6,765 | $6,659 | $106 | $53 | $51,431 |
| 2015-12 | $6,765 | $6,659 | $106 | $53 | $51,484 |
| 2016-01 | $6,765 | $6,787 | $0 | $0 | $51,484 |
| 2016-02 | $6,765 | $6,787 | $0 | $0 | $51,484 |
| 2016-03 | $6,765 | $6,787 | $0 | $0 | $51,484 |
| 2016-04 | $6,765 | $6,787 | $0 | $0 | $51,484 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---------|--------|--------|---------|------|----------|
| 2016-05 | $7,404 | $6,787 | $616 | $298 | $51,782 |
| 2016-06 | $7,404 | $6,787 | $616 | $296 | $52,078 |
| 2016-07 | $7,404 | $6,787 | $616 | $295 | $52,373 |
| 2016-08 | $7,404 | $6,787 | $616 | $293 | $52,666 |
| 2016-09 | $7,404 | $6,787 | $616 | $291 | $52,958 |
| 2016-10 | $7,404 | $6,787 | $616 | $290 | $53,248 |
| 2016-11 | $7,404 | $6,787 | $616 | $288 | $53,536 |
| 2016-12 | $7,404 | $6,787 | $616 | $286 | $53,822 |
| 2017-01 | $7,404 | $6,299 | $1,105 | $511 | $54,333 |
| 2017-02 | $7,404 | $6,299 | $1,105 | $508 | $54,840 |
| 2017-03 | $7,404 | $6,299 | $1,105 | $505 | $55,345 |
| 2017-04 | $7,404 | $6,299 | $1,105 | $502 | $55,847 |
| 2017-05 | $7,741 | $6,299 | $1,442 | $651 | $56,497 |
| 2017-06 | $7,741 | $6,299 | $1,442 | $647 | $57,144 |
| 2017-07 | $7,741 | $6,299 | $1,442 | $643 | $57,787 |
| 2017-08 | $7,741 | $6,299 | $1,442 | $639 | $58,427 |
| 2017-09 | $7,741 | $6,299 | $1,442 | $635 | $59,062 |
| 2017-10 | $7,741 | $6,299 | $1,442 | $631 | $59,693 |
| 2017-11 | $7,741 | $6,299 | $1,442 | $628 | $60,321 |
| 2017-12 | $7,741 | $6,299 | $1,442 | $624 | $60,945 |
| 2018-01 | $7,741 | $7,204 | $537 | $231 | $61,176 |
| 2018-02 | $7,741 | $7,204 | $537 | $229 | $61,405 |
| 2018-03 | $7,741 | $7,204 | $537 | $228 | $61,633 |
| 2018-04 | $7,741 | $7,204 | $537 | $227 | $61,859 |
| 2018-05 | $7,892 | $7,204 | $689 | $289 | $62,148 |
| 2018-06 | $8,129 | $7,204 | $925 | $386 | $62,534 |
| 2018-07 | $8,129 | $7,204 | $925 | $383 | $62,917 |
| 2018-08 | $8,129 | $7,204 | $925 | $381 | $63,297 |
| 2018-09 | $8,129 | $7,204 | $925 | $378 | $63,675 |
| 2018-10 | $8,129 | $7,204 | $925 | $376 | $64,051 |
| 2018-11 | $8,129 | $7,204 | $925 | $373 | $64,424 |
| 2018-12 | $8,129 | $7,204 | $925 | $371 | $64,795 |
| 2019-01 | $8,129 | $7,296 | $833 | $332 | $65,127 |
| 2019-02 | $8,292 | $7,296 | $996 | $394 | $65,521 |
| 2019-03 | $8,292 | $7,296 | $996 | $391 | $65,912 |
| 2019-04 | $8,292 | $7,296 | $996 | $389 | $66,300 |
| 2019-05 | $8,410 | $7,296 | $1,114 | $432 | $66,732 |
| 2019-06 | $8,410 | $7,296 | $1,114 | $429 | $67,161 |
| 2019-07 | $8,410 | $7,296 | $1,114 | $426 | $67,587 |
| 2019-08 | $8,410 | $7,296 | $1,114 | $423 | $68,009 |
| 2019-09 | $8,410 | $7,296 | $1,114 | $420 | $68,429 |
| 2019-10 | $8,410 | $7,296 | $1,114 | $417 | $68,846 |
| 2019-11 | $8,410 | $7,296 | $1,114 | $414 | $69,260 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|------|------|------|------|------|
| 2019-12 | $8,410 | $7,296 | $1,114 | $411 | $69,671 |
| 2020-01 | $8,410 | $7,296 | $1,114 | $408 | $70,080 |
| 2020-02 | $8,410 | $7,296 | $1,114 | $405 | $70,485 |
| 2020-03 | $8,410 | $7,296 | $1,114 | $402 | $70,887 |
| 2020-04 | $8,410 | $7,296 | $1,114 | $399 | $71,286 |
| 2020-05 | $8,620 | $7,296 | $1,325 | $471 | $71,758 |
| 2020-06 | $8,620 | $7,296 | $1,325 | $468 | $72,225 |
| 2020-07 | $8,620 | $7,296 | $1,325 | $464 | $72,690 |
| 2020-08 | $8,620 | $7,296 | $1,325 | $461 | $73,150 |
| 2020-09 | $8,620 | $7,296 | $1,325 | $461 | $73,611 |
| 2020-10 | $8,620 | $7,296 | $1,325 | $461 | $74,072 |
| 2020-11 | $8,620 | $7,296 | $1,325 | $461 | $74,533 |
| 2020-12 | $8,620 | $7,296 | $1,325 | $461 | $74,993 |
| 2021-01 | $8,620 | $7,296 | $1,325 | $461 | $75,454 |
| 2021-02 | $8,620 | $7,296 | $1,325 | $461 | $75,915 |
| 2021-03 | $8,620 | $7,296 | $1,325 | $461 | $76,376 |
| 2021-04 | $8,620 | $7,296 | $1,325 | $461 | $76,836 |
| 2021-05 | $9,580 | $7,296 | $2,284 | $795 | $77,631 |
| 2021-06 | $9,580 | $7,296 | $2,284 | $795 | $78,426 |
| 2021-07 | $9,580 | $7,296 | $2,284 | $795 | $79,220 |

**Exhibit A to**
**M. Branch's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|--------------------------------------|---------------|
| 2002-01 | Regularly Appointed Teacher | $35,544 |
| 2002-02 | Regularly Appointed Teacher | $35,544 |
| 2002-03 | Regularly Appointed Teacher | $36,240 |
| 2002-04 | Regularly Appointed Teacher | $36,240 |
| 2002-05 | Regularly Appointed Teacher | $36,240 |
| 2002-06 | Regularly Appointed Teacher | $36,240 |
| 2002-07 | Regularly Appointed Teacher | $36,240 |
| 2002-08 | Regularly Appointed Teacher | $36,240 |
| 2002-09 | Regularly Appointed Teacher | $39,650 |
| 2002-10 | Regularly Appointed Teacher | $39,650 |
| 2002-11 | Regularly Appointed Teacher | $39,650 |
| 2002-12 | Regularly Appointed Teacher | $39,650 |
| 2003-01 | Regularly Appointed Teacher | $39,650 |
| 2003-02 | Regularly Appointed Teacher | $39,650 |
| 2003-03 | Regularly Appointed Teacher | $40,225 |
| 2003-04 | Regularly Appointed Teacher | $40,225 |
| 2003-05 | Regularly Appointed Teacher | $40,225 |
| 2003-06 | Regularly Appointed Teacher | $40,225 |
| 2003-07 | Regularly Appointed Teacher | $40,225 |
| 2003-08 | Regularly Appointed Teacher | $45,011 |
| 2003-09 | Regularly Appointed Teacher | $45,011 |
| 2003-10 | Regularly Appointed Teacher | $45,011 |
| 2003-11 | Regularly Appointed Teacher | $45,011 |
| 2003-12 | Regularly Appointed Teacher | $45,912 |
| 2004-01 | Regularly Appointed Teacher | $45,912 |
| 2004-02 | Regularly Appointed Teacher | $45,912 |
| 2004-03 | Regularly Appointed Teacher | $46,416 |
| 2004-04 | Regularly Appointed Teacher | $46,416 |
| 2004-05 | Regularly Appointed Teacher | $46,416 |
| 2004-06 | Regularly Appointed Teacher | $46,416 |
| 2004-07 | Regularly Appointed Teacher | $46,416 |
| 2004-08 | Regularly Appointed Teacher | $46,416 |
| 2004-09 | Regularly Appointed Teacher | $46,416 |
| 2004-10 | Regularly Appointed Teacher | $46,416 |
| 2004-11 | Regularly Appointed Teacher | $46,416 |
| 2004-12 | Regularly Appointed Teacher | $48,041 |
| 2005-01 | Regularly Appointed Teacher | $48,041 |
| 2005-02 | Regularly Appointed Teacher | $48,041 |
| 2005-03 | Regularly Appointed Teacher | $48,606 |
| 2005-04 | Regularly Appointed Teacher | $48,606 |
| 2005-05 | Regularly Appointed Teacher | $48,606 |
| 2005-06 | Regularly Appointed Teacher | $48,606 |
| 2005-07 | Regularly Appointed Teacher | $48,606 |

**Exhibit C to**
**M. Branch's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2005-08 | Regularly Appointed Teacher | $48,606 |
| 2005-09 | Regularly Appointed Teacher | $48,606 |
| 2005-10 | Regularly Appointed Teacher | $49,405 |
| 2005-11 | Regularly Appointed Teacher | $52,122 |
| 2005-12 | Regularly Appointed Teacher | $52,122 |
| 2006-01 | Regularly Appointed Teacher | $52,388 |
| 2006-02 | Regularly Appointed Teacher | $52,388 |
| 2006-03 | Regularly Appointed Teacher | $53,641 |
| 2006-04 | Regularly Appointed Teacher | $53,641 |
| 2006-05 | Regularly Appointed Teacher | $53,641 |
| 2006-06 | Regularly Appointed Teacher | $53,641 |
| 2006-07 | Regularly Appointed Teacher | $53,641 |
| 2006-08 | Regularly Appointed Teacher | $53,641 |
| 2006-09 | Regularly Appointed Teacher | $53,641 |
| 2006-10 | Regularly Appointed Teacher | $60,008 |
| 2006-11 | Regularly Appointed Teacher | $60,008 |
| 2006-12 | Regularly Appointed Teacher | $60,008 |
| 2007-01 | Regularly Appointed Teacher | $60,008 |
| 2007-02 | Regularly Appointed Teacher | $60,008 |
| 2007-03 | Regularly Appointed Teacher | $62,841 |
| 2007-04 | Regularly Appointed Teacher | $62,841 |
| 2007-05 | Regularly Appointed Teacher | $62,841 |
| 2007-06 | Regularly Appointed Teacher | $62,986 |
| 2007-07 | Regularly Appointed Teacher | $62,986 |
| 2007-08 | Regularly Appointed Teacher | $62,986 |
| 2007-09 | Regularly Appointed Teacher | $62,986 |
| 2007-10 | Regularly Appointed Teacher | $67,677 |
| 2007-11 | Regularly Appointed Teacher | $67,677 |
| 2007-12 | Regularly Appointed Teacher | $67,677 |
| 2008-01 | Regularly Appointed Teacher | $67,677 |
| 2008-02 | Regularly Appointed Teacher | $67,677 |
| 2008-03 | Regularly Appointed Teacher | $67,677 |
| 2008-04 | Regularly Appointed Teacher | $67,677 |
| 2008-05 | Regularly Appointed Teacher | $72,060 |
| 2008-06 | Regularly Appointed Teacher | $72,060 |
| 2008-07 | Regularly Appointed Teacher | $72,060 |
| 2008-08 | Regularly Appointed Teacher | $72,060 |
| 2008-09 | Regularly Appointed Teacher | $72,060 |
| 2008-10 | Regularly Appointed Teacher | $72,060 |
| 2008-11 | Regularly Appointed Teacher | $72,060 |
| 2008-12 | Regularly Appointed Teacher | $72,060 |
| 2009-01 | Regularly Appointed Teacher | $72,060 |
| 2009-02 | Regularly Appointed Teacher | $72,060 |

**Exhibit C to**
**M. Branch's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $75,149 |
| 2011-06 | Regularly Appointed Teacher | $75,149 |
| 2011-07 | Regularly Appointed Teacher | $75,149 |
| 2011-08 | Regularly Appointed Teacher | $75,149 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |

**Exhibit C to**
**M. Branch's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------|---------------|
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $75,901 |
| 2013-10 | Regularly Appointed Teacher | $75,901 |
| 2013-11 | Regularly Appointed Teacher | $75,901 |
| 2013-12 | Regularly Appointed Teacher | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |
| 2014-03 | Regularly Appointed Teacher | $75,901 |
| 2014-04 | Regularly Appointed Teacher | $75,901 |
| 2014-05 | Regularly Appointed Teacher | $78,804 |
| 2014-06 | Regularly Appointed Teacher | $78,804 |
| 2014-07 | Regularly Appointed Teacher | $78,805 |

**Exhibit C to**
**M. Branch's Findings of Fact**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------------ x
ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
Plaintiffs, :
:
- against - : **[PROPOSED]**
: **JUDGMENT**
: **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **PHYLLIS**
DISTRICT OF THE CITY OF NEW YORK, : **BEARD**
:
Defendant. :
:
------------------------------------------------------------------------ x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Phyllis Beard ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on April 8, 2021, with respect to Ms. Beard's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Phyllis Beard, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Phyllis Beard (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Beard will have judgment against the BOE as follows:

1. Backpay in the amount of $490,249;

2. Tax-component award in the amount of $57,604;

3. LAST Fees in the amount of $140;

4. ASAF account award in the amount of $1,518;

5. CAR Day award in the amount of $8,533;

6. Pre-judgment interest calculated to be $32,136; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Beard will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Beard's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Phyllis Beard; and

   c. Grant Ms. Beard retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:

_____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                       Plaintiffs,

            - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                       Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
PHYLLIS
BEARD**

      The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Phyllis Beard:

1.  <u>Class Membership</u>.  Ms. Beard is a member of the Plaintiff class in this action, and is
entitled to monetary and injunctive relief from Defendant, the Board of Education of the
City School District of the City of New York ("BOE"), as compensation for the injuries
she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2.  <u>Calculation of Backpay Damages</u>.

    a.  Based on the evidence presented, the Special Master finds, and the Court agrees,
that absent the BOE's discrimination, Ms. Beard would have been appointed as a
regularly appointed teacher in March 2004.  The Special Master also finds, and
the Court agrees, that Ms. Beard is eligible to accrue backpay damages beginning
March 2004.

    b.  Based on the evidence presented, the Special Master finds, and the Court agrees,
that absent the BOE's discrimination, Ms. Beard would have worked as a
regularly appointed teacher until July 1, 2019, Ms. Beard accrues backpay
damages through the date of judgment, and Ms. Beard's backpay damages should
be reduced by a probability of pre-retirement attrition.

    c.  Based on the evidence presented, the Special Master finds, and the Court agrees,
that Ms. Beard's monthly mitigation during each month of the damages period
was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Beard's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Beard has satisfied her burden of establishing her entitlement to the following monetary relief:

a. Backpay in the amount of $490,249;

b. A tax-component award in the amount of $57,604;

c. $140 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

d. Annuity Savings Accumulation Fund damages in the amount of $1,518;

e. CAR Day damages in the amount of $8,533; and

f. Pre-judgment interest in the amount of $32,136.

4. <u>Non-Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Beard has satisfied her burden of establishing her entitlement to the following non-monetary relief:

a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Beard's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b. Ms. Beard should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Beard (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

   i. <u>Date of Birth</u> — ███████ 1972

   ii. <u>Gender</u> — Female

   iii. <u>Address</u> — ███████ Hot Springs National Park, AR 71901

   iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — March 28, 2004

v. <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi. <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii. <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii. <u>Dates of breaks in service (if any)</u> —

    a)     August 1, 2004 through August 31, 2005;

    b)     April 1, 2006 through September 30, 2006;

    c)     October 1, 2009 through October 31, 2010;

    d)     February 1, 2012 through August 31, 2012; and

    e)     October 1, 2014 through March 31, 2016

ix. <u>Termination of regularly appointed teacher service (if any)</u> — July 1, 2019

x. <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2004-03 | $3,315 | $2,741 | $575 | $575 | $575 |
| 2004-04 | $3,315 | $1,436 | $1,880 | $1,880 | $2,454 |
| 2004-05 | $3,315 | $2,219 | $1,097 | $1,097 | $3,551 |
| 2004-06 | $3,315 | $1,436 | $1,880 | $1,880 | $5,430 |
| 2004-07 | $3,315 | $1,208 | $2,108 | $2,108 | $7,538 |
| 2004-08 | $0 | $0 | $0 | $0 | $7,538 |
| 2004-09 | $0 | $0 | $0 | $0 | $7,538 |
| 2004-10 | $0 | $0 | $0 | $0 | $7,538 |
| 2004-11 | $0 | $0 | $0 | $0 | $7,538 |
| 2004-12 | $0 | $0 | $0 | $0 | $7,538 |
| 2005-01 | $0 | $0 | $0 | $0 | $7,538 |
| 2005-02 | $0 | $0 | $0 | $0 | $7,538 |
| 2005-03 | $0 | $0 | $0 | $0 | $7,538 |
| 2005-04 | $0 | $0 | $0 | $0 | $7,538 |
| 2005-05 | $0 | $0 | $0 | $0 | $7,538 |
| 2005-06 | $0 | $0 | $0 | $0 | $7,538 |
| 2005-07 | $0 | $0 | $0 | $0 | $7,538 |
| 2005-08 | $0 | $0 | $0 | $0 | $7,538 |
| 2005-09 | $3,431 | $1,237 | $2,194 | $2,194 | $9,732 |
| 2005-10 | $3,431 | $1,237 | $2,194 | $2,194 | $11,926 |
| 2005-11 | $3,620 | $1,237 | $2,383 | $2,383 | $14,309 |
| 2005-12 | $3,620 | $1,237 | $2,383 | $2,383 | $16,692 |
| 2006-01 | $3,620 | $1,301 | $2,319 | $2,319 | $19,011 |
| 2006-02 | $3,620 | $1,301 | $2,319 | $2,319 | $21,330 |
| 2006-03 | $3,620 | $1,301 | $2,319 | $2,319 | $23,649 |
| 2006-04 | $0 | $0 | $0 | $0 | $23,649 |
| 2006-05 | $0 | $0 | $0 | $0 | $23,649 |
| 2006-06 | $0 | $0 | $0 | $0 | $23,649 |
| 2006-07 | $0 | $0 | $0 | $0 | $23,649 |
| 2006-08 | $0 | $0 | $0 | $0 | $23,649 |
| 2006-09 | $0 | $0 | $0 | $0 | $23,649 |
| 2006-10 | $3,769 | $1,301 | $2,468 | $2,468 | $26,117 |
| 2006-11 | $3,769 | $1,301 | $2,468 | $2,468 | $28,584 |
| 2006-12 | $3,769 | $1,301 | $2,468 | $2,468 | $31,052 |
| 2007-01 | $3,769 | $1,727 | $2,042 | $2,042 | $33,094 |
| 2007-02 | $3,769 | $1,453 | $2,316 | $2,316 | $35,410 |
| 2007-03 | $3,769 | $1,453 | $2,316 | $2,316 | $37,726 |
| 2007-04 | $3,769 | $1,453 | $2,316 | $2,316 | $40,043 |
| 2007-05 | $3,769 | $1,453 | $2,316 | $2,316 | $42,359 |
| 2007-06 | $3,769 | $1,453 | $2,316 | $2,316 | $44,675 |
| 2007-07 | $3,769 | $1,453 | $2,316 | $2,316 | $46,991 |
| 2007-08 | $3,769 | $1,453 | $2,316 | $2,316 | $49,307 |
| 2007-09 | $3,769 | $1,453 | $2,316 | $2,316 | $51,623 |

**Exhibit A to**
**P. Beard's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2007-10 | $4,344 | $1,453 | $2,891 | $2,891 | $54,515 |
| 2007-11 | $4,344 | $1,453 | $2,891 | $2,891 | $57,406 |
| 2007-12 | $4,344 | $1,453 | $2,891 | $2,891 | $60,297 |
| 2008-01 | $4,344 | $1,458 | $2,885 | $2,885 | $63,182 |
| 2008-02 | $4,344 | $1,458 | $2,885 | $2,878 | $66,060 |
| 2008-03 | $4,344 | $1,458 | $2,885 | $2,871 | $68,931 |
| 2008-04 | $4,344 | $1,458 | $2,885 | $2,864 | $71,795 |
| 2008-05 | $4,561 | $1,458 | $3,103 | $3,071 | $74,866 |
| 2008-06 | $4,561 | $1,458 | $3,103 | $3,064 | $77,930 |
| 2008-07 | $4,561 | $1,458 | $3,103 | $3,056 | $80,986 |
| 2008-08 | $4,561 | $1,458 | $3,103 | $3,048 | $84,034 |
| 2008-09 | $4,561 | $1,458 | $3,103 | $3,041 | $87,075 |
| 2008-10 | $4,620 | $1,458 | $3,162 | $3,091 | $90,165 |
| 2008-11 | $4,620 | $1,458 | $3,162 | $3,083 | $93,248 |
| 2008-12 | $4,620 | $1,458 | $3,162 | $3,075 | $96,323 |
| 2009-01 | $4,620 | $1,458 | $3,162 | $3,067 | $99,390 |
| 2009-02 | $4,620 | $1,458 | $3,162 | $3,059 | $102,449 |
| 2009-03 | $4,620 | $1,458 | $3,162 | $3,052 | $105,501 |
| 2009-04 | $4,620 | $1,458 | $3,162 | $3,044 | $108,545 |
| 2009-05 | $4,620 | $1,458 | $3,162 | $3,036 | $111,581 |
| 2009-06 | $4,620 | $1,458 | $3,162 | $3,029 | $114,610 |
| 2009-07 | $4,620 | $1,458 | $3,162 | $3,021 | $117,631 |
| 2009-08 | $4,620 | $1,458 | $3,162 | $3,013 | $120,644 |
| 2009-09 | $4,620 | $1,458 | $3,162 | $3,006 | $123,649 |
| 2009-10 | $0 | $0 | $0 | $0 | $123,649 |
| 2009-11 | $0 | $0 | $0 | $0 | $123,649 |
| 2009-12 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-01 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-02 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-03 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-04 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-05 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-06 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-07 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-08 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-09 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-10 | $0 | $0 | $0 | $0 | $123,649 |
| 2010-11 | $4,754 | $1,458 | $3,296 | $3,022 | $126,672 |
| 2010-12 | $4,754 | $1,458 | $3,296 | $3,015 | $129,686 |
| 2011-01 | $4,754 | $1,626 | $3,128 | $2,854 | $132,540 |
| 2011-02 | $4,754 | $1,626 | $3,128 | $2,847 | $135,387 |
| 2011-03 | $4,754 | $1,626 | $3,128 | $2,839 | $138,227 |
| 2011-04 | $4,779 | $1,626 | $3,153 | $2,854 | $141,081 |

**Exhibit A to**
**P. Beard's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|-------------------|-----------------|-------------------------------|-------------------|
| 2011-05 | $4,779 | $1,626 | $3,153 | $2,847 | $143,927 |
| 2011-06 | $4,779 | $1,626 | $3,153 | $2,839 | $146,767 |
| 2011-07 | $4,779 | $1,626 | $3,153 | $2,832 | $149,598 |
| 2011-08 | $4,779 | $1,626 | $3,153 | $2,824 | $152,423 |
| 2011-09 | $4,779 | $1,626 | $3,153 | $2,817 | $155,240 |
| 2011-10 | $4,779 | $1,626 | $3,153 | $2,810 | $158,049 |
| 2011-11 | $4,833 | $1,626 | $3,208 | $2,851 | $160,901 |
| 2011-12 | $4,833 | $1,626 | $3,208 | $2,844 | $163,744 |
| 2012-01 | $4,976 | $1,606 | $3,370 | $2,979 | $166,723 |
| 2012-02 | $0 | $0 | $0 | $0 | $166,723 |
| 2012-03 | $0 | $0 | $0 | $0 | $166,723 |
| 2012-04 | $0 | $0 | $0 | $0 | $166,723 |
| 2012-05 | $0 | $0 | $0 | $0 | $166,723 |
| 2012-06 | $0 | $0 | $0 | $0 | $166,723 |
| 2012-07 | $0 | $0 | $0 | $0 | $166,723 |
| 2012-08 | $0 | $0 | $0 | $0 | $166,723 |
| 2012-09 | $4,976 | $1,606 | $3,370 | $2,917 | $169,640 |
| 2012-10 | $4,976 | $1,606 | $3,370 | $2,909 | $172,549 |
| 2012-11 | $4,976 | $1,606 | $3,370 | $2,901 | $175,450 |
| 2012-12 | $4,976 | $1,606 | $3,370 | $2,893 | $178,344 |
| 2013-01 | $4,976 | $1,932 | $3,044 | $2,606 | $180,950 |
| 2013-02 | $4,976 | $1,932 | $3,044 | $2,599 | $183,549 |
| 2013-03 | $5,054 | $1,932 | $3,122 | $2,659 | $186,208 |
| 2013-04 | $5,067 | $1,932 | $3,135 | $2,662 | $188,870 |
| 2013-05 | $5,117 | $1,932 | $3,185 | $2,698 | $191,569 |
| 2013-06 | $5,234 | $1,932 | $3,302 | $2,789 | $194,358 |
| 2013-07 | $5,234 | $1,932 | $3,302 | $2,782 | $197,140 |
| 2013-08 | $5,234 | $1,932 | $3,302 | $2,774 | $199,914 |
| 2013-09 | $5,234 | $1,932 | $3,302 | $2,767 | $202,680 |
| 2013-10 | $5,234 | $1,932 | $3,302 | $2,759 | $205,439 |
| 2013-11 | $5,234 | $1,932 | $3,302 | $2,752 | $208,191 |
| 2013-12 | $5,234 | $1,932 | $3,302 | $2,744 | $210,935 |
| 2014-01 | $5,234 | $1,488 | $3,746 | $3,105 | $214,040 |
| 2014-02 | $5,234 | $1,488 | $3,746 | $3,096 | $217,136 |
| 2014-03 | $5,507 | $1,488 | $4,019 | $3,313 | $220,449 |
| 2014-04 | $5,507 | $1,488 | $4,019 | $3,304 | $223,753 |
| 2014-05 | $5,562 | $1,488 | $4,074 | $3,340 | $227,092 |
| 2014-06 | $5,820 | $1,488 | $4,332 | $4,359 | $231,451 |
| 2014-07 | $5,820 | $1,488 | $4,332 | $3,532 | $234,983 |
| 2014-08 | $5,820 | $1,488 | $4,332 | $3,522 | $238,504 |
| 2014-09 | $6,126 | $1,488 | $4,638 | $3,760 | $242,264 |
| 2014-10 | $0 | $0 | $0 | $0 | $242,264 |
| 2014-11 | $0 | $0 | $0 | $0 | $242,264 |

**Exhibit A to**
**P. Beard's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2014-12 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-01 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-02 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-03 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-04 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-05 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-06 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-07 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-08 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-09 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-10 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-11 | $0 | $0 | $0 | $0 | $242,264 |
| 2015-12 | $0 | $0 | $0 | $0 | $242,264 |
| 2016-01 | $0 | $0 | $0 | $0 | $242,264 |
| 2016-02 | $0 | $0 | $0 | $0 | $242,264 |
| 2016-03 | $0 | $0 | $0 | $0 | $242,264 |
| 2016-04 | $6,311 | $1,729 | $4,582 | $3,519 | $245,783 |
| 2016-05 | $6,531 | $1,729 | $4,802 | $3,677 | $249,461 |
| 2016-06 | $6,531 | $1,729 | $4,802 | $3,667 | $253,128 |
| 2016-07 | $6,531 | $1,729 | $4,802 | $3,656 | $256,784 |
| 2016-08 | $6,531 | $1,729 | $4,802 | $3,645 | $260,429 |
| 2016-09 | $6,531 | $1,729 | $4,802 | $3,635 | $264,064 |
| 2016-10 | $6,531 | $1,721 | $4,810 | $3,630 | $267,694 |
| 2016-11 | $6,531 | $1,721 | $4,810 | $3,619 | $271,313 |
| 2016-12 | $6,531 | $1,721 | $4,810 | $3,609 | $274,922 |
| 2017-01 | $6,531 | $1,663 | $4,868 | $3,642 | $278,564 |
| 2017-02 | $6,531 | $1,663 | $4,868 | $3,631 | $282,195 |
| 2017-03 | $6,531 | $1,663 | $4,868 | $3,620 | $285,816 |
| 2017-04 | $6,531 | $1,663 | $4,868 | $3,610 | $289,426 |
| 2017-05 | $6,828 | $1,663 | $5,166 | $3,819 | $293,244 |
| 2017-06 | $6,828 | $1,663 | $5,166 | $3,807 | $297,052 |
| 2017-07 | $6,828 | $1,663 | $5,166 | $3,796 | $300,847 |
| 2017-08 | $6,828 | $1,663 | $5,166 | $3,784 | $304,632 |
| 2017-09 | $6,828 | $1,663 | $5,166 | $3,773 | $308,405 |
| 2017-10 | $6,828 | $1,663 | $5,166 | $3,762 | $312,167 |
| 2017-11 | $6,828 | $1,663 | $5,166 | $3,750 | $315,917 |
| 2017-12 | $7,121 | $1,663 | $5,458 | $3,951 | $319,868 |
| 2018-01 | $7,121 | $1,712 | $5,409 | $3,903 | $323,771 |
| 2018-02 | $7,121 | $1,712 | $5,409 | $3,891 | $327,662 |
| 2018-03 | $7,121 | $1,712 | $5,409 | $3,879 | $331,541 |
| 2018-04 | $7,121 | $1,712 | $5,409 | $3,867 | $335,409 |
| 2018-05 | $7,260 | $1,712 | $5,548 | $3,955 | $339,364 |
| 2018-06 | $7,478 | $1,712 | $5,766 | $4,098 | $343,462 |

**Exhibit A to**
**P. Beard's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|---------|---------|---------|---------|---------|
| 2018-07 | $7,478 | $1,712 | $5,766 | $4,085 | $347,547 |
| 2018-08 | $7,478 | $1,712 | $5,766 | $4,073 | $351,619 |
| 2018-09 | $7,478 | $1,712 | $5,766 | $4,060 | $355,679 |
| 2018-10 | $7,478 | $1,712 | $5,766 | $4,047 | $359,727 |
| 2018-11 | $7,478 | $1,712 | $5,766 | $4,035 | $363,761 |
| 2018-12 | $7,478 | $1,712 | $5,766 | $4,022 | $367,784 |
| 2019-01 | $7,478 | $1,763 | $5,715 | $3,974 | $371,758 |
| 2019-02 | $7,628 | $1,763 | $5,864 | $4,065 | $375,823 |
| 2019-03 | $7,628 | $1,763 | $5,864 | $4,053 | $379,876 |
| 2019-04 | $7,628 | $1,763 | $5,864 | $4,040 | $383,916 |
| 2019-05 | $7,628 | $1,763 | $5,864 | $4,027 | $387,943 |
| 2019-06 | $7,628 | $1,763 | $5,864 | $4,014 | $391,957 |
| 2019-07 | $7,628 | $1,763 | $5,864 | $4,002 | $395,959 |
| 2019-08 | $7,628 | $1,763 | $5,864 | $3,989 | $399,948 |
| 2019-09 | $7,628 | $1,763 | $5,864 | $3,976 | $403,924 |
| 2019-10 | $7,628 | $1,763 | $5,864 | $3,963 | $407,888 |
| 2019-11 | $7,628 | $1,763 | $5,864 | $3,951 | $411,838 |
| 2019-12 | $7,628 | $1,763 | $5,864 | $3,938 | $415,777 |
| 2020-01 | $7,628 | $1,822 | $5,806 | $3,886 | $419,663 |
| 2020-02 | $7,628 | $1,822 | $5,806 | $3,874 | $423,537 |
| 2020-03 | $7,628 | $1,822 | $5,806 | $3,861 | $427,398 |
| 2020-04 | $7,628 | $1,822 | $5,806 | $3,849 | $431,247 |
| 2020-05 | $7,819 | $1,822 | $5,997 | $3,962 | $435,209 |
| 2020-06 | $7,819 | $1,822 | $5,997 | $3,949 | $439,158 |
| 2020-07 | $7,819 | $1,822 | $5,997 | $3,936 | $443,095 |
| 2020-08 | $7,819 | $1,822 | $5,997 | $3,924 | $447,018 |
| 2020-09 | $7,819 | $1,822 | $5,997 | $3,911 | $450,929 |
| 2020-10 | $7,819 | $1,822 | $5,997 | $3,898 | $454,827 |
| 2020-11 | $7,819 | $1,822 | $5,997 | $3,885 | $458,711 |
| 2020-12 | $8,037 | $1,822 | $6,216 | $4,013 | $462,725 |
| 2021-01 | $8,037 | $1,876 | $6,161 | $3,965 | $466,689 |
| 2021-02 | $8,037 | $1,876 | $6,161 | $3,951 | $470,640 |
| 2021-03 | $8,037 | $1,876 | $6,161 | $3,938 | $474,579 |
| 2021-04 | $8,037 | $1,876 | $6,161 | $3,925 | $478,503 |
| 2021-05 | $8,057 | $1,876 | $6,180 | $3,924 | $482,427 |
| 2021-06 | $8,057 | $1,876 | $6,180 | $3,911 | $486,338 |
| 2021-07 | $8,057 | $1,876 | $6,180 | $3,911 | $490,249 |

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2004-03 | Regularly Appointed Teacher | $39,780 |
| 2004-04 | Regularly Appointed Teacher | $39,780 |
| 2004-05 | Regularly Appointed Teacher | $39,780 |
| 2004-06 | Regularly Appointed Teacher | $39,780 |
| 2004-07 | Regularly Appointed Teacher | $39,780 |
| 2004-08 | Regularly Appointed Teacher / LWOP | $39,780 |
| 2004-09 | Regularly Appointed Teacher / LWOP | $39,780 |
| 2004-10 | Regularly Appointed Teacher / LWOP | $39,780 |
| 2004-11 | Regularly Appointed Teacher / LWOP | $39,780 |
| 2004-12 | Regularly Appointed Teacher / LWOP | $41,172 |
| 2005-01 | Regularly Appointed Teacher / LWOP | $41,172 |
| 2005-02 | Regularly Appointed Teacher / LWOP | $41,172 |
| 2005-03 | Regularly Appointed Teacher / LWOP | $41,172 |
| 2005-04 | Regularly Appointed Teacher / LWOP | $41,172 |
| 2005-05 | Regularly Appointed Teacher / LWOP | $41,172 |
| 2005-06 | Regularly Appointed Teacher / LWOP | $41,172 |
| 2005-07 | Regularly Appointed Teacher / LWOP | $41,172 |
| 2005-08 | Regularly Appointed Teacher / LWOP | $41,172 |
| 2005-09 | Regularly Appointed Teacher | $41,172 |
| 2005-10 | Regularly Appointed Teacher | $41,172 |
| 2005-11 | Regularly Appointed Teacher | $43,436 |
| 2005-12 | Regularly Appointed Teacher | $43,436 |
| 2006-01 | Regularly Appointed Teacher | $43,436 |
| 2006-02 | Regularly Appointed Teacher | $43,436 |
| 2006-03 | Regularly Appointed Teacher | $43,436 |
| 2006-04 | Regularly Appointed Teacher / LWOP | $43,436 |
| 2006-05 | Regularly Appointed Teacher / LWOP | $43,436 |
| 2006-06 | Regularly Appointed Teacher / LWOP | $43,436 |
| 2006-07 | Regularly Appointed Teacher / LWOP | $43,436 |
| 2006-08 | Regularly Appointed Teacher / LWOP | $43,436 |
| 2006-09 | Regularly Appointed Teacher / LWOP | $43,436 |
| 2006-10 | Regularly Appointed Teacher | $45,224 |
| 2006-11 | Regularly Appointed Teacher | $45,224 |
| 2006-12 | Regularly Appointed Teacher | $45,224 |
| 2007-01 | Regularly Appointed Teacher | $45,224 |
| 2007-02 | Regularly Appointed Teacher | $45,224 |
| 2007-03 | Regularly Appointed Teacher | $45,224 |
| 2007-04 | Regularly Appointed Teacher | $45,224 |
| 2007-05 | Regularly Appointed Teacher | $45,224 |
| 2007-06 | Regularly Appointed Teacher | $45,224 |
| 2007-07 | Regularly Appointed Teacher | $45,224 |
| 2007-08 | Regularly Appointed Teacher | $45,224 |
| 2007-09 | Regularly Appointed Teacher | $45,224 |

**Exhibit B to**

**P. Beard's Findings of Fact**

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2007-10 | Regularly Appointed Teacher | $52,124 |
| 2007-11 | Regularly Appointed Teacher | $52,124 |
| 2007-12 | Regularly Appointed Teacher | $52,124 |
| 2008-01 | Regularly Appointed Teacher | $52,124 |
| 2008-02 | Regularly Appointed Teacher | $52,124 |
| 2008-03 | Regularly Appointed Teacher | $52,124 |
| 2008-04 | Regularly Appointed Teacher | $52,124 |
| 2008-05 | Regularly Appointed Teacher | $54,731 |
| 2008-06 | Regularly Appointed Teacher | $54,731 |
| 2008-07 | Regularly Appointed Teacher | $54,731 |
| 2008-08 | Regularly Appointed Teacher | $54,731 |
| 2008-09 | Regularly Appointed Teacher | $54,731 |
| 2008-10 | Regularly Appointed Teacher | $55,438 |
| 2008-11 | Regularly Appointed Teacher | $55,438 |
| 2008-12 | Regularly Appointed Teacher | $55,438 |
| 2009-01 | Regularly Appointed Teacher | $55,438 |
| 2009-02 | Regularly Appointed Teacher | $55,438 |
| 2009-03 | Regularly Appointed Teacher | $55,438 |
| 2009-04 | Regularly Appointed Teacher | $55,438 |
| 2009-05 | Regularly Appointed Teacher | $55,438 |
| 2009-06 | Regularly Appointed Teacher | $55,438 |
| 2009-07 | Regularly Appointed Teacher | $55,438 |
| 2009-08 | Regularly Appointed Teacher | $55,438 |
| 2009-09 | Regularly Appointed Teacher | $55,438 |
| 2009-10 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2009-11 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2009-12 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-01 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-02 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-03 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-04 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-05 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-06 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-07 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-08 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-09 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-10 | Regularly Appointed Teacher / LWOP | $56,438 |
| 2010-11 | Regularly Appointed Teacher | $57,048 |
| 2010-12 | Regularly Appointed Teacher | $57,048 |
| 2011-01 | Regularly Appointed Teacher | $57,048 |
| 2011-02 | Regularly Appointed Teacher | $57,048 |
| 2011-03 | Regularly Appointed Teacher | $57,048 |
| 2011-04 | Regularly Appointed Teacher | $57,342 |

**Exhibit B to**

**P. Beard's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2011-05 | Regularly Appointed Teacher | $57,342 |
| 2011-06 | Regularly Appointed Teacher | $57,342 |
| 2011-07 | Regularly Appointed Teacher | $57,342 |
| 2011-08 | Regularly Appointed Teacher | $57,342 |
| 2011-09 | Regularly Appointed Teacher | $57,342 |
| 2011-10 | Regularly Appointed Teacher | $57,342 |
| 2011-11 | Regularly Appointed Teacher | $58,001 |
| 2011-12 | Regularly Appointed Teacher | $58,001 |
| 2012-01 | Regularly Appointed Teacher | $59,711 |
| 2012-02 | Regularly Appointed Teacher / LWOP | $59,711 |
| 2012-03 | Regularly Appointed Teacher / LWOP | $59,711 |
| 2012-04 | Regularly Appointed Teacher / LWOP | $59,711 |
| 2012-05 | Regularly Appointed Teacher / LWOP | $59,711 |
| 2012-06 | Regularly Appointed Teacher / LWOP | $59,711 |
| 2012-07 | Regularly Appointed Teacher / LWOP | $59,711 |
| 2012-08 | Regularly Appointed Teacher / LWOP | $59,711 |
| 2012-09 | Regularly Appointed Teacher | $59,711 |
| 2012-10 | Regularly Appointed Teacher | $59,711 |
| 2012-11 | Regularly Appointed Teacher | $59,711 |
| 2012-12 | Regularly Appointed Teacher | $59,711 |
| 2013-01 | Regularly Appointed Teacher | $59,711 |
| 2013-02 | Regularly Appointed Teacher | $59,711 |
| 2013-03 | Regularly Appointed Teacher | $60,643 |
| 2013-04 | Regularly Appointed Teacher | $60,798 |
| 2013-05 | Regularly Appointed Teacher | $61,406 |
| 2013-06 | Regularly Appointed Teacher | $62,804 |
| 2013-07 | Regularly Appointed Teacher | $62,804 |
| 2013-08 | Regularly Appointed Teacher | $62,804 |
| 2013-09 | Regularly Appointed Teacher | $62,804 |
| 2013-10 | Regularly Appointed Teacher | $62,804 |
| 2013-11 | Regularly Appointed Teacher | $62,804 |
| 2013-12 | Regularly Appointed Teacher | $62,804 |
| 2014-01 | Regularly Appointed Teacher | $62,804 |
| 2014-02 | Regularly Appointed Teacher | $62,804 |
| 2014-03 | Regularly Appointed Teacher | $66,079 |
| 2014-04 | Regularly Appointed Teacher | $66,079 |
| 2014-05 | Regularly Appointed Teacher | $66,740 |
| 2014-06 | Regularly Appointed Teacher | $69,835 |
| 2014-07 | Regularly Appointed Teacher | $69,835 |
| 2014-08 | Regularly Appointed Teacher | $69,835 |
| 2014-09 | Regularly Appointed Teacher | $73,509 |
| 2014-10 | Regularly Appointed Teacher / LWOP | $73,509 |
| 2014-11 | Regularly Appointed Teacher / LWOP | $73,509 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2014-12 | Regularly Appointed Teacher / LWOP | $73,509 |
| 2015-01 | Regularly Appointed Teacher / LWOP | $73,509 |
| 2015-02 | Regularly Appointed Teacher / LWOP | $73,509 |
| 2015-03 | Regularly Appointed Teacher / LWOP | $73,509 |
| 2015-04 | Regularly Appointed Teacher / LWOP | $73,509 |
| 2015-05 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2015-06 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2015-07 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2015-08 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2015-09 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2015-10 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2015-11 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2015-12 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2016-01 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2016-02 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2016-03 | Regularly Appointed Teacher / LWOP | $75,729 |
| 2016-04 | Regularly Appointed Teacher | $75,729 |
| 2016-05 | Regularly Appointed Teacher | $78,372 |
| 2016-06 | Regularly Appointed Teacher | $78,372 |
| 2016-07 | Regularly Appointed Teacher | $78,372 |
| 2016-08 | Regularly Appointed Teacher | $78,372 |
| 2016-09 | Regularly Appointed Teacher | $78,372 |
| 2016-10 | Regularly Appointed Teacher | $78,372 |
| 2016-11 | Regularly Appointed Teacher | $78,372 |
| 2016-12 | Regularly Appointed Teacher | $78,372 |
| 2017-01 | Regularly Appointed Teacher | $78,372 |
| 2017-02 | Regularly Appointed Teacher | $78,372 |
| 2017-03 | Regularly Appointed Teacher | $78,372 |
| 2017-04 | Regularly Appointed Teacher | $78,372 |
| 2017-05 | Regularly Appointed Teacher | $81,938 |
| 2017-06 | Regularly Appointed Teacher | $81,938 |
| 2017-07 | Regularly Appointed Teacher | $81,938 |
| 2017-08 | Regularly Appointed Teacher | $81,938 |
| 2017-09 | Regularly Appointed Teacher | $81,938 |
| 2017-10 | Regularly Appointed Teacher | $81,938 |
| 2017-11 | Regularly Appointed Teacher | $81,938 |
| 2017-12 | Regularly Appointed Teacher | $85,449 |
| 2018-01 | Regularly Appointed Teacher | $85,449 |
| 2018-02 | Regularly Appointed Teacher | $85,449 |
| 2018-03 | Regularly Appointed Teacher | $85,449 |
| 2018-04 | Regularly Appointed Teacher | $85,449 |
| 2018-05 | Regularly Appointed Teacher | $87,125 |
| 2018-06 | Regularly Appointed Teacher | $89,738 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-----------------------------|---------------|
| 2018-07 | Regularly Appointed Teacher | $89,738 |
| 2018-08 | Regularly Appointed Teacher | $89,738 |
| 2018-09 | Regularly Appointed Teacher | $89,738 |
| 2018-10 | Regularly Appointed Teacher | $89,738 |
| 2018-11 | Regularly Appointed Teacher | $89,738 |
| 2018-12 | Regularly Appointed Teacher | $89,738 |
| 2019-01 | Regularly Appointed Teacher | $89,738 |
| 2019-02 | Regularly Appointed Teacher | $91,534 |
| 2019-03 | Regularly Appointed Teacher | $91,534 |
| 2019-04 | Regularly Appointed Teacher | $91,534 |
| 2019-05 | Regularly Appointed Teacher | $91,534 |
| 2019-06 | Regularly Appointed Teacher | $91,534 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
Plaintiffs, :
:
- against - : **[PROPOSED]**
: **JUDGMENT**
: **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **REGINALD**
DISTRICT OF THE CITY OF NEW YORK, : **PARKER**
:
Defendant. :
:
------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Reginald Parker ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on December 10, 2020, with respect to Mr. Parker's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Reginald Parker, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Reginald Parker (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Parker will have judgment against the BOE as follows:

1. Backpay in the amount of $312,178;

2. Tax-component award in the amount of $36,681;

3. LAST Fees in the amount of $320;

4. ASAF account award in the amount of $2,433;

5. CAR Day award in the amount of $5,032;

6. Pre-judgment interest calculated to be $37,289; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Parker will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Mr. Parker's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Reginald Parker; and

   c. Grant Mr. Parker retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.


Dated: _____                    ENTERED:


                                        _____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                             Plaintiffs,

                - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                             Defendant.

------------------------------------------------------------------- x

:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:

96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
REGINALD
PARKER**

        The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Reginald Parker:

1. <u>Class Membership</u>.  Mr. Parker is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries he suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

     a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Mr. Parker would have been appointed as a regularly appointed teacher in January 2002.  The Special Master also finds, and the Court agrees, that Mr. Parker is eligible to accrue backpay damages beginning January 2002.

     b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Mr. Parker would have worked as a regularly appointed teacher until March 1, 2014, Mr. Parker accrues backpay damages until January 1, 2016, and Mr. Parker's backpay damages should be reduced by a probability of pre-retirement attrition.

     c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Parker's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Parker's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Parker has satisfied his burden of establishing his entitlement to the following monetary relief:

    a.  Backpay in the amount of $312,178;

    b.  A tax-component award in the amount of $36,681;

    c.  $320 to compensate him for the fees he paid to take the Liberal Arts and Sciences Test;

    d.  Annuity Savings Accumulation Fund damages in the amount of $2,433;

    e.  CAR Day damages in the amount of $5,032; and

    f.  Pre-judgment interest in the amount of $37,289.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Parker has satisfied his burden of establishing his entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Mr. Parker's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Mr. Parker should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Mr. Parker (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ███ 1967

        ii.  <u>Gender</u> — Male

        iii.  <u>Address</u> — ████████ Brooklyn, NY 11238

        iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — January 15, 2002

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii. <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii. <u>Dates of breaks in service (if any)</u> —

    a)   January 1, 2006 through December 31, 2008; and

    b)   January 1, 2013 through December 31, 2013

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — March 1, 2014

x.   <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2002-01 | $3,078 | $3,078 | $0 | $0 | $0 |
| 2002-02 | $3,136 | $3,078 | $58 | $58 | $58 |
| 2002-03 | $3,136 | $3,078 | $58 | $58 | $116 |
| 2002-04 | $3,136 | $3,078 | $58 | $58 | $174 |
| 2002-05 | $3,136 | $3,078 | $58 | $58 | $232 |
| 2002-06 | $3,136 | $3,078 | $58 | $58 | $290 |
| 2002-07 | $3,136 | $3,078 | $58 | $58 | $349 |
| 2002-08 | $3,136 | $3,078 | $58 | $58 | $407 |
| 2002-09 | $3,393 | $1,539 | $1,854 | $1,854 | $2,261 |
| 2002-10 | $3,393 | $1,208 | $2,186 | $2,186 | $4,447 |
| 2002-11 | $3,393 | $1,208 | $2,186 | $2,179 | $6,626 |
| 2002-12 | $3,393 | $1,208 | $2,186 | $2,172 | $8,798 |
| 2003-01 | $3,393 | $2,304 | $1,089 | $1,079 | $9,877 |
| 2003-02 | $3,438 | $2,304 | $1,134 | $1,120 | $10,997 |
| 2003-03 | $3,501 | $2,304 | $1,197 | $1,179 | $12,175 |
| 2003-04 | $3,501 | $2,304 | $1,197 | $1,176 | $13,351 |
| 2003-05 | $3,501 | $2,304 | $1,197 | $1,172 | $14,524 |
| 2003-06 | $3,501 | $2,304 | $1,197 | $1,169 | $15,693 |
| 2003-07 | $3,501 | $2,304 | $1,197 | $1,166 | $16,859 |
| 2003-08 | $3,900 | $2,304 | $1,596 | $1,550 | $18,409 |
| 2003-09 | $3,900 | $2,304 | $1,596 | $1,546 | $19,955 |
| 2003-10 | $3,900 | $2,304 | $1,596 | $1,542 | $21,497 |
| 2003-11 | $3,900 | $2,304 | $1,596 | $1,538 | $23,034 |
| 2003-12 | $3,978 | $2,304 | $1,674 | $1,608 | $24,643 |
| 2004-01 | $3,978 | $2,621 | $1,356 | $1,300 | $25,943 |
| 2004-02 | $4,073 | $2,621 | $1,452 | $1,388 | $27,331 |
| 2004-03 | $4,297 | $2,621 | $1,676 | $1,597 | $28,928 |
| 2004-04 | $4,297 | $2,621 | $1,676 | $1,593 | $30,521 |
| 2004-05 | $4,297 | $2,621 | $1,676 | $1,589 | $32,110 |
| 2004-06 | $4,297 | $2,621 | $1,676 | $1,585 | $33,695 |
| 2004-07 | $4,297 | $2,621 | $1,676 | $1,580 | $35,275 |
| 2004-08 | $4,297 | $2,621 | $1,676 | $1,576 | $36,852 |
| 2004-09 | $4,297 | $2,621 | $1,676 | $1,572 | $38,424 |
| 2004-10 | $4,297 | $2,621 | $1,676 | $1,568 | $39,991 |
| 2004-11 | $4,297 | $2,621 | $1,676 | $1,564 | $41,555 |
| 2004-12 | $4,448 | $2,621 | $1,826 | $1,700 | $43,255 |
| 2005-01 | $4,448 | $2,172 | $2,275 | $2,112 | $45,367 |
| 2005-02 | $4,664 | $2,172 | $2,492 | $2,307 | $47,674 |
| 2005-03 | $4,664 | $2,172 | $2,492 | $2,301 | $49,975 |
| 2005-04 | $4,664 | $2,172 | $2,492 | $2,295 | $52,270 |
| 2005-05 | $4,664 | $2,172 | $2,492 | $2,289 | $54,559 |
| 2005-06 | $4,664 | $2,172 | $2,492 | $2,283 | $56,842 |
| 2005-07 | $4,664 | $2,172 | $2,492 | $2,277 | $59,118 |

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---------|--------|---------|---------|---------|----------|
| 2005-08 | $4,664 | $2,172 | $2,492 | $2,270 | $61,389 |
| 2005-09 | $4,664 | $2,172 | $2,492 | $2,264 | $63,653 |
| 2005-10 | $4,664 | $2,172 | $2,492 | $2,258 | $65,911 |
| 2005-11 | $4,921 | $2,172 | $2,749 | $2,484 | $68,396 |
| 2005-12 | $5,192 | $2,172 | $3,020 | $2,722 | $71,118 |
| 2006-01 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-02 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-03 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-04 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-05 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-06 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-07 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-08 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-09 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-10 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-11 | $0 | $0 | $0 | $0 | $71,118 |
| 2006-12 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-01 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-02 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-03 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-04 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-05 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-06 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-07 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-08 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-09 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-10 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-11 | $0 | $0 | $0 | $0 | $71,118 |
| 2007-12 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-01 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-02 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-03 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-04 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-05 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-06 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-07 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-08 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-09 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-10 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-11 | $0 | $0 | $0 | $0 | $71,118 |
| 2008-12 | $0 | $0 | $0 | $0 | $71,118 |
| 2009-01 | $6,005 | $1,628 | $4,377 | $3,570 | $74,688 |
| 2009-02 | $6,005 | $1,628 | $4,377 | $3,560 | $78,247 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2009-03 | $6,005 | $1,628 | $4,377 | $3,550 | $81,797 |
| 2009-04 | $6,005 | $1,628 | $4,377 | $3,540 | $85,338 |
| 2009-05 | $6,005 | $1,628 | $4,377 | $3,531 | $88,868 |
| 2009-06 | $6,005 | $1,628 | $4,377 | $3,521 | $92,389 |
| 2009-07 | $6,005 | $1,628 | $4,377 | $3,511 | $95,900 |
| 2009-08 | $6,005 | $1,628 | $4,377 | $3,501 | $99,401 |
| 2009-09 | $6,005 | $1,628 | $4,377 | $3,492 | $102,893 |
| 2009-10 | $6,005 | $1,628 | $4,377 | $3,482 | $106,375 |
| 2009-11 | $6,005 | $1,628 | $4,377 | $3,472 | $109,847 |
| 2009-12 | $6,005 | $1,628 | $4,377 | $3,462 | $113,309 |
| 2010-01 | $6,005 | $1,641 | $4,364 | $3,443 | $116,752 |
| 2010-02 | $6,005 | $1,641 | $4,364 | $3,433 | $120,184 |
| 2010-03 | $6,005 | $1,641 | $4,364 | $3,423 | $123,608 |
| 2010-04 | $6,005 | $1,641 | $4,364 | $3,413 | $127,021 |
| 2010-05 | $6,005 | $1,641 | $4,364 | $3,404 | $130,425 |
| 2010-06 | $6,005 | $1,641 | $4,364 | $3,394 | $133,819 |
| 2010-07 | $6,005 | $1,641 | $4,364 | $3,384 | $137,203 |
| 2010-08 | $6,005 | $1,641 | $4,364 | $3,375 | $140,577 |
| 2010-09 | $6,262 | $1,641 | $4,621 | $3,563 | $144,141 |
| 2010-10 | $6,262 | $1,641 | $4,621 | $3,553 | $147,694 |
| 2010-11 | $6,262 | $1,641 | $4,621 | $3,543 | $151,237 |
| 2010-12 | $6,262 | $1,641 | $4,621 | $3,532 | $154,769 |
| 2011-01 | $6,262 | $1,931 | $4,332 | $3,301 | $158,070 |
| 2011-02 | $6,262 | $1,931 | $4,332 | $3,292 | $161,362 |
| 2011-03 | $6,262 | $1,931 | $4,332 | $3,282 | $164,644 |
| 2011-04 | $6,262 | $1,931 | $4,332 | $3,272 | $167,916 |
| 2011-05 | $6,262 | $1,931 | $4,332 | $3,263 | $171,179 |
| 2011-06 | $6,262 | $1,931 | $4,332 | $3,253 | $174,432 |
| 2011-07 | $6,262 | $1,931 | $4,332 | $3,243 | $177,676 |
| 2011-08 | $6,262 | $1,931 | $4,332 | $3,234 | $180,909 |
| 2011-09 | $6,262 | $1,931 | $4,332 | $3,224 | $184,133 |
| 2011-10 | $6,262 | $1,931 | $4,332 | $3,214 | $187,348 |
| 2011-11 | $6,262 | $1,931 | $4,332 | $3,205 | $190,553 |
| 2011-12 | $6,262 | $1,931 | $4,332 | $3,195 | $193,748 |
| 2012-01 | $6,262 | $1,458 | $4,804 | $3,533 | $197,281 |
| 2012-02 | $6,262 | $1,458 | $4,804 | $3,523 | $200,804 |
| 2012-03 | $6,262 | $1,458 | $4,804 | $3,512 | $204,316 |
| 2012-04 | $6,262 | $1,458 | $4,804 | $3,502 | $207,818 |
| 2012-05 | $6,262 | $1,458 | $4,804 | $3,491 | $211,309 |
| 2012-06 | $6,262 | $1,458 | $4,804 | $3,481 | $214,790 |
| 2012-07 | $6,262 | $1,458 | $4,804 | $3,471 | $218,261 |
| 2012-08 | $6,262 | $1,458 | $4,804 | $3,460 | $221,721 |
| 2012-09 | $6,262 | $1,458 | $4,804 | $3,450 | $225,171 |

**Exhibit A to**
**R. Parker's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2012-10 | $6,262 | $1,458 | $4,804 | $3,439 | $228,610 |
| 2012-11 | $6,262 | $1,458 | $4,804 | $3,429 | $232,039 |
| 2012-12 | $6,262 | $1,458 | $4,804 | $3,419 | $235,458 |
| 2013-01 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-02 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-03 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-04 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-05 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-06 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-07 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-08 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-09 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-10 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-11 | $0 | $0 | $0 | $0 | $235,458 |
| 2013-12 | $0 | $0 | $0 | $0 | $235,458 |
| 2014-01 | $6,325 | $1,488 | $4,838 | $3,308 | $238,765 |
| 2014-02 | $6,325 | $1,488 | $4,838 | $3,297 | $242,063 |
| 2014-03 | $6,325 | $1,488 | $4,838 | $3,287 | $245,349 |
| 2014-04 | $6,325 | $1,488 | $4,838 | $3,277 | $248,626 |
| 2014-05 | $6,388 | $1,488 | $4,901 | $3,309 | $251,935 |
| 2014-06 | $6,388 | $1,488 | $5,901 | $3,972 | $255,907 |
| 2014-07 | $6,388 | $1,488 | $4,901 | $3,288 | $259,195 |
| 2014-08 | $6,388 | $1,488 | $4,901 | $3,278 | $262,472 |
| 2014-09 | $6,567 | $1,488 | $5,079 | $3,386 | $265,859 |
| 2014-10 | $6,567 | $1,488 | $5,079 | $3,376 | $269,235 |
| 2014-11 | $6,567 | $1,488 | $5,079 | $3,365 | $272,599 |
| 2014-12 | $6,567 | $1,488 | $5,079 | $3,354 | $275,954 |
| 2015-01 | $6,567 | $2,030 | $4,537 | $2,986 | $278,940 |
| 2015-02 | $6,567 | $2,030 | $4,537 | $2,977 | $281,917 |
| 2015-03 | $6,567 | $2,030 | $4,537 | $2,967 | $284,884 |
| 2015-04 | $6,567 | $2,030 | $4,537 | $2,958 | $287,842 |
| 2015-05 | $6,765 | $2,030 | $4,736 | $3,077 | $290,919 |
| 2015-06 | $6,765 | $2,030 | $4,736 | $3,067 | $293,986 |
| 2015-07 | $6,765 | $2,030 | $4,736 | $3,057 | $297,043 |
| 2015-08 | $6,765 | $2,030 | $4,736 | $3,047 | $300,090 |
| 2015-09 | $6,765 | $2,030 | $4,736 | $3,037 | $303,127 |
| 2015-10 | $6,765 | $2,030 | $4,736 | $3,027 | $306,154 |
| 2015-11 | $6,765 | $2,030 | $4,736 | $3,017 | $309,171 |
| 2015-12 | $6,765 | $2,030 | $4,736 | $3,007 | $312,178 |

**Exhibit A to**
**R. Parker's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2002-01 | Regularly Appointed Teacher | $36,937 |
| 2002-02 | Regularly Appointed Teacher | $37,634 |
| 2002-03 | Regularly Appointed Teacher | $37,634 |
| 2002-04 | Regularly Appointed Teacher | $37,634 |
| 2002-05 | Regularly Appointed Teacher | $37,634 |
| 2002-06 | Regularly Appointed Teacher | $37,634 |
| 2002-07 | Regularly Appointed Teacher | $37,634 |
| 2002-08 | Regularly Appointed Teacher | $37,634 |
| 2002-09 | Regularly Appointed Teacher | $40,720 |
| 2002-10 | Regularly Appointed Teacher | $40,720 |
| 2002-11 | Regularly Appointed Teacher | $40,720 |
| 2002-12 | Regularly Appointed Teacher | $40,720 |
| 2003-01 | Regularly Appointed Teacher | $40,720 |
| 2003-02 | Regularly Appointed Teacher | $41,255 |
| 2003-03 | Regularly Appointed Teacher | $42,012 |
| 2003-04 | Regularly Appointed Teacher | $42,012 |
| 2003-05 | Regularly Appointed Teacher | $42,012 |
| 2003-06 | Regularly Appointed Teacher | $42,012 |
| 2003-07 | Regularly Appointed Teacher | $42,012 |
| 2003-08 | Regularly Appointed Teacher | $46,798 |
| 2003-09 | Regularly Appointed Teacher | $46,798 |
| 2003-10 | Regularly Appointed Teacher | $46,798 |
| 2003-11 | Regularly Appointed Teacher | $46,798 |
| 2003-12 | Regularly Appointed Teacher | $47,734 |
| 2004-01 | Regularly Appointed Teacher | $47,734 |
| 2004-02 | Regularly Appointed Teacher | $48,881 |
| 2004-03 | Regularly Appointed Teacher | $51,565 |
| 2004-04 | Regularly Appointed Teacher | $51,565 |
| 2004-05 | Regularly Appointed Teacher | $51,565 |
| 2004-06 | Regularly Appointed Teacher | $51,565 |
| 2004-07 | Regularly Appointed Teacher | $51,565 |
| 2004-08 | Regularly Appointed Teacher | $51,565 |
| 2004-09 | Regularly Appointed Teacher | $51,565 |
| 2004-10 | Regularly Appointed Teacher | $51,565 |
| 2004-11 | Regularly Appointed Teacher | $51,565 |
| 2004-12 | Regularly Appointed Teacher | $53,370 |
| 2005-01 | Regularly Appointed Teacher | $53,370 |
| 2005-02 | Regularly Appointed Teacher | $55,971 |
| 2005-03 | Regularly Appointed Teacher | $55,971 |
| 2005-04 | Regularly Appointed Teacher | $55,971 |
| 2005-05 | Regularly Appointed Teacher | $55,971 |
| 2005-06 | Regularly Appointed Teacher | $55,971 |
| 2005-07 | Regularly Appointed Teacher | $55,971 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2005-08 | Regularly Appointed Teacher | $55,971 |
| 2005-09 | Regularly Appointed Teacher | $55,971 |
| 2005-10 | Regularly Appointed Teacher | $55,971 |
| 2005-11 | Regularly Appointed Teacher | $59,049 |
| 2005-12 | Regularly Appointed Teacher | $62,306 |
| 2006-01 | Regularly Appointed Teacher / LWOP | $62,572 |
| 2006-02 | Regularly Appointed Teacher / LWOP | $62,572 |
| 2006-03 | Regularly Appointed Teacher / LWOP | $62,572 |
| 2006-04 | Regularly Appointed Teacher / LWOP | $62,572 |
| 2006-05 | Regularly Appointed Teacher / LWOP | $62,572 |
| 2006-06 | Regularly Appointed Teacher / LWOP | $62,572 |
| 2006-07 | Regularly Appointed Teacher / LWOP | $62,572 |
| 2006-08 | Regularly Appointed Teacher / LWOP | $62,572 |
| 2006-09 | Regularly Appointed Teacher / LWOP | $62,572 |
| 2006-10 | Regularly Appointed Teacher / LWOP | $66,204 |
| 2006-11 | Regularly Appointed Teacher / LWOP | $66,204 |
| 2006-12 | Regularly Appointed Teacher / LWOP | $66,204 |
| 2007-01 | Regularly Appointed Teacher / LWOP | $66,204 |
| 2007-02 | Regularly Appointed Teacher / LWOP | $66,204 |
| 2007-03 | Regularly Appointed Teacher / LWOP | $66,204 |
| 2007-04 | Regularly Appointed Teacher / LWOP | $66,204 |
| 2007-05 | Regularly Appointed Teacher / LWOP | $66,204 |
| 2007-06 | Regularly Appointed Teacher / LWOP | $66,349 |
| 2007-07 | Regularly Appointed Teacher / LWOP | $66,349 |
| 2007-08 | Regularly Appointed Teacher / LWOP | $66,349 |
| 2007-09 | Regularly Appointed Teacher / LWOP | $66,349 |
| 2007-10 | Regularly Appointed Teacher / LWOP | $67,677 |
| 2007-11 | Regularly Appointed Teacher / LWOP | $67,677 |
| 2007-12 | Regularly Appointed Teacher / LWOP | $67,677 |
| 2008-01 | Regularly Appointed Teacher / LWOP | $67,677 |
| 2008-02 | Regularly Appointed Teacher / LWOP | $67,677 |
| 2008-03 | Regularly Appointed Teacher / LWOP | $67,677 |
| 2008-04 | Regularly Appointed Teacher / LWOP | $67,677 |
| 2008-05 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2008-06 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2008-07 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2008-08 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2008-09 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2008-10 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2008-11 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2008-12 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2009-01 | Regularly Appointed Teacher | $72,060 |
| 2009-02 | Regularly Appointed Teacher | $72,060 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-----------------------------|---------------|
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $75,149 |
| 2010-10 | Regularly Appointed Teacher | $75,149 |
| 2010-11 | Regularly Appointed Teacher | $75,149 |
| 2010-12 | Regularly Appointed Teacher | $75,149 |
| 2011-01 | Regularly Appointed Teacher | $75,149 |
| 2011-02 | Regularly Appointed Teacher | $75,149 |
| 2011-03 | Regularly Appointed Teacher | $75,149 |
| 2011-04 | Regularly Appointed Teacher | $75,149 |
| 2011-05 | Regularly Appointed Teacher | $75,149 |
| 2011-06 | Regularly Appointed Teacher | $75,149 |
| 2011-07 | Regularly Appointed Teacher | $75,149 |
| 2011-08 | Regularly Appointed Teacher | $75,149 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher / LWOP | $75,149 |
| 2013-02 | Regularly Appointed Teacher / LWOP | $75,149 |
| 2013-03 | Regularly Appointed Teacher / LWOP | $75,149 |
| 2013-04 | Regularly Appointed Teacher / LWOP | $75,149 |
| 2013-05 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-06 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-07 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-08 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-09 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-10 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-11 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2013-12 | Regularly Appointed Teacher / LWOP | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated,                                                         :        96 Civ. 8414 (KMW)
                                                                            :
                            Plaintiffs,                                     :
                                                                            :
                   - against -                                              :        **[PROPOSED]**
                                                                            :        **JUDGMENT**
                                                                            :        **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL :              **ROBERTO**
DISTRICT OF THE CITY OF NEW YORK,                         :               **JOHNSON**
                                                                            :
                            Defendant.                                      :
                                                                            :
------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Roberto Johnson ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on September 24, 2020, with respect to Mr. Johnson's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Roberto Johnson, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Roberto Johnson (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Johnson will have judgment against the BOE as follows:

1. Backpay in the amount of $394,937;

2. Tax-component award in the amount of $46,405;

3. LAST Fees in the amount of $320;

4. ASAF account award in the amount of $2,712;

5. CAR Day award in the amount of $8,958;

6. Pre-judgment interest calculated to be $32,047; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Johnson will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Mr. Johnson's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Roberto Johnson; and

   c. Grant Mr. Johnson retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:

_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS,    :
and NIA GREENE, on behalf of themselves and all others    :
similarly situated,    :    96 Civ. 8414 (KMW)
   :
            Plaintiffs,    :    **FINDINGS OF FACT**
   :    **AND CONCLUSIONS OF**
   :    **LAW FOR**
       - against -    :    **ROBERTO**
   :    **JOHNSON**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : 
DISTRICT OF THE CITY OF NEW YORK,    :
   :
            Defendant.    :
------------------------------------------------------------------- x

       The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Roberto Johnson:

1. <u>Class Membership</u>.  Mr. Johnson is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries he suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

     a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Mr. Johnson would have been appointed as a regularly appointed teacher in January 2003.  The Special Master also finds, and the Court agrees, that Mr. Johnson is eligible to accrue backpay damages beginning January 2003.

     b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Mr. Johnson would have worked as a regularly appointed teacher until October 1, 2017, Mr. Johnson accrues backpay damages through the date of judgment, and Mr. Johnson's backpay damages should be reduced by a probability of pre-retirement attrition.

     c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Johnson's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Johnson's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Johnson has satisfied his burden of establishing his entitlement to the following monetary relief:

    a.  Backpay in the amount of $394,937;

    b.  A tax-component award in the amount of $46,405;

    c.  $320 to compensate him for the fees he paid to take the Liberal Arts and Sciences Test;

    d.  Annuity Savings Accumulation Fund damages in the amount of $2,712;

    e.  CAR Day damages in the amount of $8,958; and

    f.  Pre-judgment interest in the amount of $32,047.

4. <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Johnson has satisfied his burden of establishing his entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Mr. Johnson's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Mr. Johnson should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Mr. Johnson (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ███████ 1968

        ii.  <u>Gender</u> — Male

        iii.  <u>Address</u> — ████████████ New York, NY 10032

        iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — January 14, 2003

v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — September 1, 2004 through October 31, 2009

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — October 1, 2017

x.  <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2003-01 | $3,393 | $3,270 | $124 | $124 | $124 |
| 2003-02 | $3,393 | $3,270 | $124 | $124 | $247 |
| 2003-03 | $3,438 | $3,270 | $168 | $168 | $415 |
| 2003-04 | $3,438 | $3,270 | $168 | $168 | $584 |
| 2003-05 | $3,438 | $3,270 | $168 | $168 | $752 |
| 2003-06 | $3,438 | $3,270 | $168 | $168 | $920 |
| 2003-07 | $3,438 | $3,270 | $168 | $168 | $1,088 |
| 2003-08 | $3,438 | $3,270 | $168 | $168 | $1,256 |
| 2003-09 | $3,438 | $1,137 | $2,301 | $2,301 | $3,557 |
| 2003-10 | $3,438 | $1,137 | $2,301 | $2,301 | $5,857 |
| 2003-11 | $3,438 | $1,137 | $2,301 | $2,301 | $8,158 |
| 2003-12 | $3,507 | $1,137 | $2,369 | $2,369 | $10,527 |
| 2004-01 | $3,571 | -$135 | $3,706 | $3,706 | $14,233 |
| 2004-02 | $3,571 | -$135 | $3,706 | $3,706 | $17,939 |
| 2004-03 | $3,667 | -$135 | $3,801 | $3,801 | $21,740 |
| 2004-04 | $3,667 | -$135 | $3,801 | $3,801 | $25,541 |
| 2004-05 | $3,667 | -$135 | $3,801 | $3,801 | $29,343 |
| 2004-06 | $3,667 | -$135 | $3,801 | $3,801 | $33,144 |
| 2004-07 | $3,667 | -$135 | $3,801 | $3,801 | $36,945 |
| 2004-08 | $4,073 | -$135 | $4,208 | $4,208 | $41,153 |
| 2004-09 | $0 | $0 | $0 | $0 | $41,153 |
| 2004-10 | $0 | $0 | $0 | $0 | $41,153 |
| 2004-11 | $0 | $0 | $0 | $0 | $41,153 |
| 2004-12 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-01 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-02 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-03 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-04 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-05 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-06 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-07 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-08 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-09 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-10 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-11 | $0 | $0 | $0 | $0 | $41,153 |
| 2005-12 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-01 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-02 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-03 | $0 | $0 | $0 | $0 | $41,153 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2006-04 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-05 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-06 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-07 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-08 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-09 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-10 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-11 | $0 | $0 | $0 | $0 | $41,153 |
| 2006-12 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-01 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-02 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-03 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-04 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-05 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-06 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-07 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-08 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-09 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-10 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-11 | $0 | $0 | $0 | $0 | $41,153 |
| 2007-12 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-01 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-02 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-03 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-04 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-05 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-06 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-07 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-08 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-09 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-10 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-11 | $0 | $0 | $0 | $0 | $41,153 |
| 2008-12 | $0 | $0 | $0 | $0 | $41,153 |
| 2009-01 | $0 | $0 | $0 | $0 | $41,153 |
| 2009-02 | $0 | $0 | $0 | $0 | $41,153 |
| 2009-03 | $0 | $0 | $0 | $0 | $41,153 |
| 2009-04 | $0 | $0 | $0 | $0 | $41,153 |
| 2009-05 | $0 | $0 | $0 | $0 | $41,153 |
| 2009-06 | $0 | $0 | $0 | $0 | $41,153 |
| 2009-07 | $0 | $0 | $0 | $0 | $41,153 |

**Exhibit A to**
**R. Johnson's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------|--------|--------|--------|--------|
| 2009-08 | $0 | $0 | $0 | $0 | $41,153 |
| 2009-09 | $0 | $0 | $0 | $0 | $41,153 |
| 2009-10 | $0 | $0 | $0 | $0 | $41,153 |
| 2009-11 | $5,297 | $1,458 | $3,838 | $3,211 | $44,364 |
| 2009-12 | $5,297 | $1,458 | $3,838 | $3,202 | $47,566 |
| 2010-01 | $5,297 | $1,816 | $3,480 | $2,895 | $50,461 |
| 2010-02 | $5,297 | $1,816 | $3,480 | $2,887 | $53,348 |
| 2010-03 | $5,297 | $1,816 | $3,480 | $2,878 | $56,226 |
| 2010-04 | $5,297 | $1,816 | $3,480 | $2,870 | $59,096 |
| 2010-05 | $5,692 | $1,816 | $3,876 | $3,186 | $62,282 |
| 2010-06 | $5,692 | $1,816 | $3,876 | $3,177 | $65,459 |
| 2010-07 | $5,692 | $1,816 | $3,876 | $3,167 | $68,626 |
| 2010-08 | $5,692 | $1,816 | $3,876 | $3,158 | $71,784 |
| 2010-09 | $5,692 | $1,816 | $3,876 | $3,149 | $74,933 |
| 2010-10 | $5,692 | $1,816 | $3,876 | $3,140 | $78,073 |
| 2010-11 | $5,692 | $1,816 | $3,876 | $3,130 | $81,203 |
| 2010-12 | $5,692 | $1,816 | $3,876 | $3,121 | $84,324 |
| 2011-01 | $5,705 | $2,120 | $3,585 | $2,879 | $87,203 |
| 2011-02 | $5,705 | $2,120 | $3,585 | $2,870 | $90,073 |
| 2011-03 | $6,005 | $2,120 | $3,885 | $3,101 | $93,174 |
| 2011-04 | $6,005 | $2,120 | $3,885 | $3,092 | $96,266 |
| 2011-05 | $6,005 | $2,120 | $3,885 | $3,083 | $99,349 |
| 2011-06 | $6,005 | $2,120 | $3,885 | $3,073 | $102,422 |
| 2011-07 | $6,005 | $2,120 | $3,885 | $3,064 | $105,486 |
| 2011-08 | $6,005 | $2,120 | $3,885 | $3,055 | $108,540 |
| 2011-09 | $6,005 | $2,120 | $3,885 | $3,045 | $111,586 |
| 2011-10 | $6,005 | $2,120 | $3,885 | $3,036 | $114,622 |
| 2011-11 | $6,005 | $2,120 | $3,885 | $3,027 | $117,649 |
| 2011-12 | $6,005 | $2,120 | $3,885 | $3,018 | $120,667 |
| 2012-01 | $6,005 | $2,312 | $3,693 | $2,859 | $123,526 |
| 2012-02 | $6,005 | $2,312 | $3,693 | $2,850 | $126,376 |
| 2012-03 | $6,005 | $2,312 | $3,693 | $2,842 | $129,218 |
| 2012-04 | $6,005 | $2,312 | $3,693 | $2,833 | $132,051 |
| 2012-05 | $6,005 | $2,312 | $3,693 | $2,824 | $134,875 |
| 2012-06 | $6,005 | $2,312 | $3,693 | $2,816 | $137,691 |
| 2012-07 | $6,005 | $2,312 | $3,693 | $2,807 | $140,498 |
| 2012-08 | $6,005 | $2,312 | $3,693 | $2,798 | $143,296 |
| 2012-09 | $6,005 | $2,312 | $3,693 | $2,790 | $146,086 |
| 2012-10 | $6,005 | $2,312 | $3,693 | $2,781 | $148,867 |
| 2012-11 | $6,005 | $2,312 | $3,693 | $2,772 | $151,639 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2012-12 | $6,005 | $2,312 | $3,693 | $2,764 | $154,403 |
| 2013-01 | $6,005 | $1,785 | $4,220 | $3,149 | $157,552 |
| 2013-02 | $6,005 | $1,785 | $4,220 | $3,139 | $160,691 |
| 2013-03 | $6,005 | $1,785 | $4,220 | $3,129 | $163,820 |
| 2013-04 | $6,005 | $1,785 | $4,220 | $3,119 | $166,939 |
| 2013-05 | $6,065 | $1,785 | $4,280 | $3,153 | $170,092 |
| 2013-06 | $6,065 | $1,785 | $4,280 | $3,144 | $173,236 |
| 2013-07 | $6,065 | $1,785 | $4,280 | $3,134 | $176,370 |
| 2013-08 | $6,065 | $1,785 | $4,280 | $3,124 | $179,493 |
| 2013-09 | $6,065 | $1,785 | $4,280 | $3,114 | $182,607 |
| 2013-10 | $6,065 | $1,785 | $4,280 | $3,104 | $185,711 |
| 2013-11 | $6,065 | $1,785 | $4,280 | $3,094 | $188,805 |
| 2013-12 | $6,065 | $1,785 | $4,280 | $3,084 | $191,888 |
| 2014-01 | $6,065 | $2,489 | $3,577 | $2,568 | $194,457 |
| 2014-02 | $6,065 | $2,489 | $3,577 | $2,560 | $197,017 |
| 2014-03 | $6,065 | $2,489 | $3,577 | $2,552 | $199,569 |
| 2014-04 | $6,065 | $2,489 | $3,577 | $2,544 | $202,113 |
| 2014-05 | $6,126 | $2,489 | $3,637 | $2,578 | $204,691 |
| 2014-06 | $6,126 | $2,489 | $4,637 | $3,277 | $207,968 |
| 2014-07 | $6,126 | $2,489 | $3,637 | $2,562 | $210,529 |
| 2014-08 | $6,126 | $2,489 | $3,637 | $2,553 | $213,083 |
| 2014-09 | $6,126 | $2,489 | $3,637 | $2,545 | $215,628 |
| 2014-10 | $6,126 | $2,489 | $3,637 | $2,537 | $218,164 |
| 2014-11 | $6,388 | $2,489 | $3,900 | $2,711 | $220,875 |
| 2014-12 | $6,388 | $2,489 | $3,900 | $2,702 | $223,576 |
| 2015-01 | $6,388 | $2,415 | $3,974 | $2,744 | $226,320 |
| 2015-02 | $6,388 | $2,415 | $3,974 | $2,735 | $229,055 |
| 2015-03 | $6,388 | $2,415 | $3,974 | $2,726 | $231,780 |
| 2015-04 | $6,388 | $2,415 | $3,974 | $2,716 | $234,497 |
| 2015-05 | $6,581 | $2,415 | $4,167 | $2,839 | $237,336 |
| 2015-06 | $6,581 | $2,415 | $4,167 | $2,829 | $240,165 |
| 2015-07 | $6,581 | $2,415 | $4,167 | $2,820 | $242,985 |
| 2015-08 | $6,581 | $2,415 | $4,167 | $2,810 | $245,796 |
| 2015-09 | $6,581 | $2,415 | $4,167 | $2,801 | $248,597 |
| 2015-10 | $6,581 | $2,415 | $4,167 | $2,791 | $251,388 |
| 2015-11 | $6,581 | $2,415 | $4,167 | $2,782 | $254,170 |
| 2015-12 | $6,581 | $2,415 | $4,167 | $2,772 | $256,942 |
| 2016-01 | $6,581 | $3,608 | $2,973 | $1,972 | $258,914 |
| 2016-02 | $6,581 | $3,608 | $2,973 | $1,965 | $260,879 |
| 2016-03 | $6,581 | $3,608 | $2,973 | $1,958 | $262,837 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|------------------|-----------|-----------|-------------------|------------|
| 2016-04 | $6,581 | $3,608 | $2,973 | $1,951 | $264,789 |
| 2016-05 | $6,811 | $3,608 | $3,203 | $2,095 | $266,884 |
| 2016-06 | $6,811 | $3,608 | $3,203 | $2,088 | $268,971 |
| 2016-07 | $6,811 | $3,608 | $3,203 | $2,080 | $271,052 |
| 2016-08 | $6,811 | $3,608 | $3,203 | $2,073 | $273,125 |
| 2016-09 | $6,811 | $3,608 | $3,203 | $2,066 | $275,190 |
| 2016-10 | $6,811 | $3,608 | $3,203 | $2,059 | $277,249 |
| 2016-11 | $6,811 | $3,608 | $3,203 | $2,051 | $279,300 |
| 2016-12 | $6,811 | $3,608 | $3,203 | $2,044 | $281,344 |
| 2017-01 | $6,811 | $3,899 | $2,912 | $1,851 | $283,196 |
| 2017-02 | $6,811 | $3,899 | $2,912 | $1,845 | $285,041 |
| 2017-03 | $6,811 | $3,899 | $2,912 | $1,838 | $286,879 |
| 2017-04 | $6,811 | $3,899 | $2,912 | $1,832 | $288,711 |
| 2017-05 | $7,121 | $3,899 | $3,221 | $2,020 | $290,730 |
| 2017-06 | $7,121 | $3,899 | $3,221 | $2,012 | $292,742 |
| 2017-07 | $7,121 | $3,899 | $3,221 | $2,005 | $294,747 |
| 2017-08 | $7,121 | $3,899 | $3,221 | $1,998 | $296,745 |
| 2017-09 | $7,121 | $3,899 | $3,221 | $1,991 | $298,736 |
| 2017-10 | $7,121 | $3,899 | $3,221 | $1,983 | $300,719 |
| 2017-11 | $7,320 | $3,899 | $3,421 | $2,098 | $302,818 |
| 2017-12 | $7,320 | $3,899 | $3,421 | $2,091 | $304,908 |
| 2018-01 | $7,320 | $2,912 | $4,409 | $2,685 | $307,593 |
| 2018-02 | $7,320 | $2,912 | $4,409 | $2,675 | $310,267 |
| 2018-03 | $7,320 | $2,912 | $4,409 | $2,665 | $312,932 |
| 2018-04 | $7,320 | $2,912 | $4,409 | $2,655 | $315,587 |
| 2018-05 | $7,464 | $2,912 | $4,553 | $2,732 | $318,319 |
| 2018-06 | $7,687 | $2,912 | $4,776 | $2,855 | $321,174 |
| 2018-07 | $7,687 | $2,912 | $4,776 | $2,844 | $324,019 |
| 2018-08 | $7,687 | $2,912 | $4,776 | $2,834 | $326,853 |
| 2018-09 | $7,687 | $2,912 | $4,776 | $2,823 | $329,676 |
| 2018-10 | $7,687 | $2,912 | $4,776 | $2,813 | $332,488 |
| 2018-11 | $7,687 | $2,912 | $4,776 | $2,802 | $335,290 |
| 2018-12 | $7,687 | $2,912 | $4,776 | $2,791 | $338,081 |
| 2019-01 | $7,687 | $4,813 | $2,874 | $1,673 | $339,755 |
| 2019-02 | $7,841 | $4,813 | $3,028 | $1,756 | $341,511 |
| 2019-03 | $7,841 | $4,813 | $3,028 | $1,749 | $343,261 |
| 2019-04 | $7,841 | $4,813 | $3,028 | $1,743 | $345,003 |
| 2019-05 | $7,841 | $4,813 | $3,028 | $1,736 | $346,739 |
| 2019-06 | $7,841 | $4,813 | $3,028 | $1,729 | $348,469 |
| 2019-07 | $7,841 | $4,813 | $3,028 | $1,723 | $350,191 |

**Exhibit A to**
**R. Johnson's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-----|-----|-----|-----|-----|
| 2019-08 | $7,841 | $4,813 | $3,028 | $1,716 | $351,907 |
| 2019-09 | $7,841 | $4,813 | $3,028 | $1,709 | $353,616 |
| 2019-10 | $7,841 | $4,813 | $3,028 | $1,702 | $355,318 |
| 2019-11 | $8,292 | $4,813 | $3,479 | $1,948 | $357,266 |
| 2019-12 | $8,292 | $4,813 | $3,479 | $1,940 | $359,207 |
| 2020-01 | $8,292 | $4,909 | $3,382 | $1,879 | $361,086 |
| 2020-02 | $8,292 | $4,909 | $3,382 | $1,872 | $362,958 |
| 2020-03 | $8,292 | $4,909 | $3,382 | $1,864 | $364,822 |
| 2020-04 | $8,292 | $4,909 | $3,382 | $1,857 | $366,679 |
| 2020-05 | $8,499 | $4,909 | $3,590 | $1,963 | $368,642 |
| 2020-06 | $8,499 | $4,909 | $3,590 | $1,955 | $370,596 |
| 2020-07 | $8,499 | $4,909 | $3,590 | $1,947 | $372,543 |
| 2020-08 | $8,499 | $4,909 | $3,590 | $1,939 | $374,482 |
| 2020-09 | $8,499 | $4,909 | $3,590 | $1,931 | $376,413 |
| 2020-10 | $8,499 | $4,909 | $3,590 | $1,923 | $378,337 |
| 2020-11 | $8,499 | $4,909 | $3,590 | $1,915 | $380,252 |
| 2020-12 | $8,499 | $4,909 | $3,590 | $1,908 | $382,159 |
| 2021-01 | $8,499 | $5,007 | $3,492 | $1,848 | $384,007 |
| 2021-02 | $8,499 | $5,007 | $3,492 | $1,840 | $385,847 |
| 2021-03 | $8,499 | $5,007 | $3,492 | $1,833 | $387,680 |
| 2021-04 | $8,499 | $5,007 | $3,492 | $1,825 | $389,505 |
| 2021-05 | $8,500 | $5,007 | $3,493 | $1,818 | $391,323 |
| 2021-06 | $8,501 | $5,007 | $3,494 | $1,811 | $393,133 |
| 2021-07 | $8,502 | $5,007 | $3,495 | $1,803 | $394,937 |

**Exhibit A --**
**Monthly Backpay Damages**

| Attrition | Month | Car Attrition |
|-----------|---------|---------------|
| 1.000 | 2003-01 | 0.000 |
| 1.000 | 2003-02 | 0.000 |
| 1.000 | 2003-03 | 0.000 |
| 1.000 | 2003-04 | 0.000 |
| 1.000 | 2003-05 | 0.000 |
| 1.000 | 2003-06 | 0.000 |
| 1.000 | 2003-07 | 0.000 |
| 1.000 | 2003-08 | 0.000 |
| 1.000 | 2003-09 | 1.000 |
| 1.000 | 2003-10 | 1.000 |
| 1.000 | 2003-11 | 1.000 |
| 1.000 | 2003-12 | 1.000 |
| 1.000 | 2004-01 | 1.000 |
| 1.000 | 2004-02 | 1.000 |
| 1.000 | 2004-03 | 1.000 |
| 1.000 | 2004-04 | 1.000 |
| 1.000 | 2004-05 | 1.000 |
| 1.000 | 2004-06 | 1.000 |
| 1.000 | 2004-07 | 1.000 |
| 1.000 | 2004-08 | 1.000 |
| 0.997 | 2004-09 | 0.000 |
| 0.994 | 2004-10 | 0.000 |
| 0.991 | 2004-11 | 0.000 |
| 0.989 | 2004-12 | 0.000 |
| 0.986 | 2005-01 | 0.000 |
| 0.983 | 2005-02 | 0.000 |
| 0.980 | 2005-03 | 0.000 |
| 0.978 | 2005-04 | 0.000 |
| 0.975 | 2005-05 | 0.000 |
| 0.972 | 2005-06 | 0.000 |
| 0.969 | 2005-07 | 0.000 |
| 0.967 | 2005-08 | 0.000 |
| 0.964 | 2005-09 | 0.000 |
| 0.961 | 2005-10 | 0.000 |
| 0.959 | 2005-11 | 0.000 |
| 0.956 | 2005-12 | 0.000 |
| 0.953 | 2006-01 | 0.000 |
| 0.951 | 2006-02 | 0.000 |
| 0.948 | 2006-03 | 0.000 |

**Exhibit A --**
**Monthly Backpay Damages**

| Attrition | Month | Car Attrition |
|-----------|-------|---------------|
| 0.945 | 2006-04 | 0.000 |
| 0.943 | 2006-05 | 0.000 |
| 0.940 | 2006-06 | 0.000 |
| 0.937 | 2006-07 | 0.000 |
| 0.935 | 2006-08 | 0.000 |
| 0.932 | 2006-09 | 0.000 |
| 0.930 | 2006-10 | 0.000 |
| 0.927 | 2006-11 | 0.000 |
| 0.924 | 2006-12 | 0.000 |
| 0.922 | 2007-01 | 0.000 |
| 0.919 | 2007-02 | 0.000 |
| 0.917 | 2007-03 | 0.000 |
| 0.914 | 2007-04 | 0.000 |
| 0.912 | 2007-05 | 0.000 |
| 0.909 | 2007-06 | 0.000 |
| 0.907 | 2007-07 | 0.000 |
| 0.904 | 2007-08 | 0.000 |
| 0.902 | 2007-09 | 0.000 |
| 0.899 | 2007-10 | 0.000 |
| 0.897 | 2007-11 | 0.000 |
| 0.894 | 2007-12 | 0.000 |
| 0.892 | 2008-01 | 0.000 |
| 0.889 | 2008-02 | 0.000 |
| 0.886 | 2008-03 | 0.000 |
| 0.884 | 2008-04 | 0.000 |
| 0.881 | 2008-05 | 0.000 |
| 0.879 | 2008-06 | 0.000 |
| 0.876 | 2008-07 | 0.000 |
| 0.874 | 2008-08 | 0.000 |
| 0.871 | 2008-09 | 0.000 |
| 0.869 | 2008-10 | 0.000 |
| 0.866 | 2008-11 | 0.000 |
| 0.864 | 2008-12 | 0.000 |
| 0.861 | 2009-01 | 0.000 |
| 0.859 | 2009-02 | 0.000 |
| 0.856 | 2009-03 | 0.000 |
| 0.854 | 2009-04 | 0.000 |
| 0.851 | 2009-05 | 0.000 |
| 0.849 | 2009-06 | 0.000 |
| 0.846 | 2009-07 | 0.000 |

**Exhibit A --**
**Monthly Backpay Damages**

| Attrition | Month | Car Attrition |
|-----------|---------|------------------|
| 0.844 | 2009-08 | 0.000 |
| 0.842 | 2009-09 | 0.000 |
| 0.839 | 2009-10 | 0.000 |
| 0.837 | 2009-11 | 0.837 |
| 0.834 | 2009-12 | 0.834 |
| 0.832 | 2010-01 | 0.832 |
| 0.829 | 2010-02 | 0.829 |
| 0.827 | 2010-03 | 0.827 |
| 0.825 | 2010-04 | 0.825 |
| 0.822 | 2010-05 | 0.822 |
| 0.820 | 2010-06 | 0.820 |
| 0.817 | 2010-07 | 0.817 |
| 0.815 | 2010-08 | 0.815 |
| 0.812 | 2010-09 | 0.812 |
| 0.810 | 2010-10 | 0.810 |
| 0.808 | 2010-11 | 0.808 |
| 0.805 | 2010-12 | 0.805 |
| 0.803 | 2011-01 | 0.803 |
| 0.801 | 2011-02 | 0.801 |
| 0.798 | 2011-03 | 0.798 |
| 0.796 | 2011-04 | 0.796 |
| 0.793 | 2011-05 | 0.793 |
| 0.791 | 2011-06 | 0.791 |
| 0.789 | 2011-07 | 0.789 |
| 0.786 | 2011-08 | 0.786 |
| 0.784 | 2011-09 | 0.784 |
| 0.781 | 2011-10 | 0.781 |
| 0.779 | 2011-11 | 0.779 |
| 0.777 | 2011-12 | 0.777 |
| 0.774 | 2012-01 | 0.774 |
| 0.772 | 2012-02 | 0.772 |
| 0.770 | 2012-03 | 0.770 |
| 0.767 | 2012-04 | 0.767 |
| 0.765 | 2012-05 | 0.765 |
| 0.763 | 2012-06 | 0.763 |
| 0.760 | 2012-07 | 0.760 |
| 0.758 | 2012-08 | 0.758 |
| 0.755 | 2012-09 | 0.755 |
| 0.753 | 2012-10 | 0.753 |
| 0.751 | 2012-11 | 0.751 |

**Exhibit A --**
**Monthly Backpay Damages**

| Attrition | Month | Car Attrition |
|-----------|---------|------|
| 0.748 | 2012-12 | 0.748 |
| 0.746 | 2013-01 | 0.746 |
| 0.744 | 2013-02 | 0.744 |
| 0.741 | 2013-03 | 0.741 |
| 0.739 | 2013-04 | 0.739 |
| 0.737 | 2013-05 | 0.737 |
| 0.734 | 2013-06 | 0.734 |
| 0.732 | 2013-07 | 0.732 |
| 0.730 | 2013-08 | 0.730 |
| 0.727 | 2013-09 | 0.727 |
| 0.725 | 2013-10 | 0.725 |
| 0.723 | 2013-11 | 0.723 |
| 0.720 | 2013-12 | 0.720 |
| 0.718 | 2014-01 | 0.718 |
| 0.716 | 2014-02 | 0.716 |
| 0.714 | 2014-03 | 0.714 |
| 0.711 | 2014-04 | 0.711 |
| 0.709 | 2014-05 | 0.709 |
| 0.707 | 2014-06 | 0.707 |
| 0.704 | 2014-07 | 0.704 |
| 0.702 | 2014-08 | 0.702 |
| 0.700 | 2014-09 | 0.700 |
| 0.697 | 2014-10 | 0.697 |
| 0.695 | 2014-11 | 0.695 |
| 0.693 | 2014-12 | 0.693 |
| 0.690 | 2015-01 | 0.690 |
| 0.688 | 2015-02 | 0.688 |
| 0.686 | 2015-03 | 0.686 |
| 0.684 | 2015-04 | 0.684 |
| 0.681 | 2015-05 | 0.681 |
| 0.679 | 2015-06 | 0.679 |
| 0.677 | 2015-07 | 0.677 |
| 0.675 | 2015-08 | 0.675 |
| 0.672 | 2015-09 | 0.672 |
| 0.670 | 2015-10 | 0.670 |
| 0.668 | 2015-11 | 0.668 |
| 0.665 | 2015-12 | 0.665 |
| 0.663 | 2016-01 | 0.663 |
| 0.661 | 2016-02 | 0.661 |
| 0.659 | 2016-03 | 0.659 |

**Exhibit A --**
**Monthly Backpay Damages**

| Attrition | Month | Car Attrition |
|---|---|---|
| 0.656 | 2016-04 | 0.656 |
| 0.654 | 2016-05 | 0.654 |
| 0.652 | 2016-06 | 0.652 |
| 0.649 | 2016-07 | 0.649 |
| 0.647 | 2016-08 | 0.647 |
| 0.645 | 2016-09 | 0.645 |
| 0.643 | 2016-10 | 0.643 |
| 0.640 | 2016-11 | 0.640 |
| 0.638 | 2016-12 | 0.638 |
| 0.636 | 2017-01 | 0.636 |
| 0.634 | 2017-02 | 0.634 |
| 0.631 | 2017-03 | 0.631 |
| 0.629 | 2017-04 | 0.629 |
| 0.627 | 2017-05 | 0.627 |
| 0.625 | 2017-06 | 0.625 |
| 0.622 | 2017-07 | 0.622 |
| 0.620 | 2017-08 | 0.620 |
| 0.618 | 2017-09 | 0.618 |
| 0.616 | 2017-10 | 0.616 |
| 0.613 | 2017-11 | 0.613 |
| 0.611 | 2017-12 | 0.611 |
| 0.609 | 2018-01 | 0.609 |
| 0.607 | 2018-02 | 0.607 |
| 0.604 | 2018-03 | 0.604 |
| 0.602 | 2018-04 | 0.602 |
| 0.600 | 2018-05 | 0.600 |
| 0.598 | 2018-06 | 0.598 |
| 0.596 | 2018-07 | 0.596 |
| 0.593 | 2018-08 | 0.593 |
| 0.591 | 2018-09 | 0.591 |
| 0.589 | 2018-10 | 0.589 |
| 0.587 | 2018-11 | 0.587 |
| 0.584 | 2018-12 | 0.584 |
| 0.582 | 2019-01 | 0.582 |
| 0.580 | 2019-02 | 0.580 |
| 0.578 | 2019-03 | 0.578 |
| 0.576 | 2019-04 | 0.576 |
| 0.573 | 2019-05 | 0.573 |
| 0.571 | 2019-06 | 0.571 |
| 0.569 | 2019-07 | 0.569 |

**Exhibit A --**
**Monthly Backpay Damages**

| Attrition | Month | Car Attrition | |
|---|---|---|---|
| 0.567 | 2019-08 | 0.567 | |
| 0.564 | 2019-09 | 0.564 | |
| 0.562 | 2019-10 | 0.562 | |
| 0.560 | 2019-11 | 0.560 | |
| 0.558 | 2019-12 | 0.558 | |
| 0.556 | 2020-01 | 0.556 | |
| 0.553 | 2020-02 | 0.553 | |
| 0.551 | 2020-03 | 0.551 | |
| 0.549 | 2020-04 | 0.549 | |
| 0.547 | 2020-05 | 0.547 | |
| 0.545 | 2020-06 | 0.545 | |
| 0.542 | 2020-07 | 0.542 | |
| 0.540 | 2020-08 | 0.540 | |
| 0.538 | 2020-09 | 0.538 | |
| 0.536 | 2020-10 | 0.536 | 102.254 |
| 0.534 | 2020-11 | 0.534 | |
| 0.531 | 2020-12 | 0.531 | |
| 0.529 | 2021-01 | 0.529 | |
| 0.527 | 2021-02 | 0.527 | |
| 0.525 | 2021-03 | 0.525 | |
| 0.523 | 2021-04 | 0.523 | |
| 0.520 | 2021-05 | 0.520 | |
| 0.518 | 2021-06 | 0.518 | |
| 0.516 | 2021-07 | | |

106.461

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2003-01 | Regularly Appointed Teacher | $40,720 |
| 2003-02 | Regularly Appointed Teacher | $40,720 |
| 2003-03 | Regularly Appointed Teacher | $41,255 |
| 2003-04 | Regularly Appointed Teacher | $41,255 |
| 2003-05 | Regularly Appointed Teacher | $41,255 |
| 2003-06 | Regularly Appointed Teacher | $41,255 |
| 2003-07 | Regularly Appointed Teacher | $41,255 |
| 2003-08 | Regularly Appointed Teacher | $41,255 |
| 2003-09 | Regularly Appointed Teacher | $41,255 |
| 2003-10 | Regularly Appointed Teacher | $41,255 |
| 2003-11 | Regularly Appointed Teacher | $41,255 |
| 2003-12 | Regularly Appointed Teacher | $42,080 |
| 2004-01 | Regularly Appointed Teacher | $42,852 |
| 2004-02 | Regularly Appointed Teacher | $42,852 |
| 2004-03 | Regularly Appointed Teacher | $43,999 |
| 2004-04 | Regularly Appointed Teacher | $43,999 |
| 2004-05 | Regularly Appointed Teacher | $43,999 |
| 2004-06 | Regularly Appointed Teacher | $43,999 |
| 2004-07 | Regularly Appointed Teacher | $43,999 |
| 2004-08 | Regularly Appointed Teacher | $48,881 |
| 2004-09 | Regularly Appointed Teacher / LWOP | $48,881 |
| 2004-10 | Regularly Appointed Teacher / LWOP | $48,881 |
| 2004-11 | Regularly Appointed Teacher / LWOP | $48,881 |
| 2004-12 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-01 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-02 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-03 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-04 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-05 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-06 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-07 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-08 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-09 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-10 | Regularly Appointed Teacher / LWOP | $50,592 |
| 2005-11 | Regularly Appointed Teacher / LWOP | $53,375 |
| 2005-12 | Regularly Appointed Teacher / LWOP | $53,375 |
| 2006-01 | Regularly Appointed Teacher / LWOP | $53,375 |
| 2006-02 | Regularly Appointed Teacher / LWOP | $53,375 |
| 2006-03 | Regularly Appointed Teacher / LWOP | $53,375 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2006-04 | Regularly Appointed Teacher / LWOP | $53,375 |
| 2006-05 | Regularly Appointed Teacher / LWOP | $53,375 |
| 2006-06 | Regularly Appointed Teacher / LWOP | $53,375 |
| 2006-07 | Regularly Appointed Teacher / LWOP | $53,375 |
| 2006-08 | Regularly Appointed Teacher / LWOP | $53,375 |
| 2006-09 | Regularly Appointed Teacher / LWOP | $53,375 |
| 2006-10 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2006-11 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2006-12 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2007-01 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2007-02 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2007-03 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2007-04 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2007-05 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2007-06 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2007-07 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2007-08 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2007-09 | Regularly Appointed Teacher / LWOP | $55,110 |
| 2007-10 | Regularly Appointed Teacher / LWOP | $56,212 |
| 2007-11 | Regularly Appointed Teacher / LWOP | $56,212 |
| 2007-12 | Regularly Appointed Teacher / LWOP | $56,212 |
| 2008-01 | Regularly Appointed Teacher / LWOP | $56,212 |
| 2008-02 | Regularly Appointed Teacher / LWOP | $56,212 |
| 2008-03 | Regularly Appointed Teacher / LWOP | $56,212 |
| 2008-04 | Regularly Appointed Teacher / LWOP | $56,212 |
| 2008-05 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2008-06 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2008-07 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2008-08 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2008-09 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2008-10 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2008-11 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2008-12 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2009-01 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2009-02 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2009-03 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2009-04 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2009-05 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2009-06 | Regularly Appointed Teacher / LWOP | $60,023 |
| 2009-07 | Regularly Appointed Teacher / LWOP | $60,023 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2009-08 | Regularly Appointed Teacher / LWOP | $60,317 |
| 2009-09 | Regularly Appointed Teacher / LWOP | $60,317 |
| 2009-10 | Regularly Appointed Teacher / LWOP | $60,317 |
| 2009-11 | Regularly Appointed Teacher | $63,559 |
| 2009-12 | Regularly Appointed Teacher | $63,559 |
| 2010-01 | Regularly Appointed Teacher | $63,559 |
| 2010-02 | Regularly Appointed Teacher | $63,559 |
| 2010-03 | Regularly Appointed Teacher | $63,559 |
| 2010-04 | Regularly Appointed Teacher | $63,559 |
| 2010-05 | Regularly Appointed Teacher | $68,303 |
| 2010-06 | Regularly Appointed Teacher | $68,303 |
| 2010-07 | Regularly Appointed Teacher | $68,303 |
| 2010-08 | Regularly Appointed Teacher | $68,303 |
| 2010-09 | Regularly Appointed Teacher | $68,303 |
| 2010-10 | Regularly Appointed Teacher | $68,303 |
| 2010-11 | Regularly Appointed Teacher | $68,303 |
| 2010-12 | Regularly Appointed Teacher | $68,303 |
| 2011-01 | Regularly Appointed Teacher | $68,458 |
| 2011-02 | Regularly Appointed Teacher | $68,458 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $72,060 |
| 2011-10 | Regularly Appointed Teacher | $72,060 |
| 2011-11 | Regularly Appointed Teacher | $72,060 |
| 2011-12 | Regularly Appointed Teacher | $72,060 |
| 2012-01 | Regularly Appointed Teacher | $72,060 |
| 2012-02 | Regularly Appointed Teacher | $72,060 |
| 2012-03 | Regularly Appointed Teacher | $72,060 |
| 2012-04 | Regularly Appointed Teacher | $72,060 |
| 2012-05 | Regularly Appointed Teacher | $72,060 |
| 2012-06 | Regularly Appointed Teacher | $72,060 |
| 2012-07 | Regularly Appointed Teacher | $72,060 |
| 2012-08 | Regularly Appointed Teacher | $72,060 |
| 2012-09 | Regularly Appointed Teacher | $72,060 |
| 2012-10 | Regularly Appointed Teacher | $72,060 |
| 2012-11 | Regularly Appointed Teacher | $72,060 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2012-12 | Regularly Appointed Teacher | $72,060 |
| 2013-01 | Regularly Appointed Teacher | $72,060 |
| 2013-02 | Regularly Appointed Teacher | $72,060 |
| 2013-03 | Regularly Appointed Teacher | $72,060 |
| 2013-04 | Regularly Appointed Teacher | $72,060 |
| 2013-05 | Regularly Appointed Teacher | $72,781 |
| 2013-06 | Regularly Appointed Teacher | $72,781 |
| 2013-07 | Regularly Appointed Teacher | $72,781 |
| 2013-08 | Regularly Appointed Teacher | $72,781 |
| 2013-09 | Regularly Appointed Teacher | $72,781 |
| 2013-10 | Regularly Appointed Teacher | $72,781 |
| 2013-11 | Regularly Appointed Teacher | $72,781 |
| 2013-12 | Regularly Appointed Teacher | $72,781 |
| 2014-01 | Regularly Appointed Teacher | $72,781 |
| 2014-02 | Regularly Appointed Teacher | $72,781 |
| 2014-03 | Regularly Appointed Teacher | $72,781 |
| 2014-04 | Regularly Appointed Teacher | $72,781 |
| 2014-05 | Regularly Appointed Teacher | $73,509 |
| 2014-06 | Regularly Appointed Teacher | $73,509 |
| 2014-07 | Regularly Appointed Teacher | $73,509 |
| 2014-08 | Regularly Appointed Teacher | $73,509 |
| 2014-09 | Regularly Appointed Teacher | $73,509 |
| 2014-10 | Regularly Appointed Teacher | $73,509 |
| 2014-11 | Regularly Appointed Teacher | $76,660 |
| 2014-12 | Regularly Appointed Teacher | $76,660 |
| 2015-01 | Regularly Appointed Teacher | $76,660 |
| 2015-02 | Regularly Appointed Teacher | $76,660 |
| 2015-03 | Regularly Appointed Teacher | $76,660 |
| 2015-04 | Regularly Appointed Teacher | $76,660 |
| 2015-05 | Regularly Appointed Teacher | $78,975 |
| 2015-06 | Regularly Appointed Teacher | $78,975 |
| 2015-07 | Regularly Appointed Teacher | $78,975 |
| 2015-08 | Regularly Appointed Teacher | $78,975 |
| 2015-09 | Regularly Appointed Teacher | $78,975 |
| 2015-10 | Regularly Appointed Teacher | $78,975 |
| 2015-11 | Regularly Appointed Teacher | $78,975 |
| 2015-12 | Regularly Appointed Teacher | $78,975 |
| 2016-01 | Regularly Appointed Teacher | $78,975 |
| 2016-02 | Regularly Appointed Teacher | $78,975 |
| 2016-03 | Regularly Appointed Teacher | $78,975 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2016-04 | Regularly Appointed Teacher | $78,975 |
| 2016-05 | Regularly Appointed Teacher | $81,731 |
| 2016-06 | Regularly Appointed Teacher | $81,731 |
| 2016-07 | Regularly Appointed Teacher | $81,731 |
| 2016-08 | Regularly Appointed Teacher | $81,731 |
| 2016-09 | Regularly Appointed Teacher | $81,731 |
| 2016-10 | Regularly Appointed Teacher | $81,731 |
| 2016-11 | Regularly Appointed Teacher | $81,731 |
| 2016-12 | Regularly Appointed Teacher | $81,731 |
| 2017-01 | Regularly Appointed Teacher | $81,731 |
| 2017-02 | Regularly Appointed Teacher | $81,731 |
| 2017-03 | Regularly Appointed Teacher | $81,731 |
| 2017-04 | Regularly Appointed Teacher | $81,731 |
| 2017-05 | Regularly Appointed Teacher | $85,449 |
| 2017-06 | Regularly Appointed Teacher | $85,449 |
| 2017-07 | Regularly Appointed Teacher | $85,449 |
| 2017-08 | Regularly Appointed Teacher | $85,449 |
| 2017-09 | Regularly Appointed Teacher | $85,449 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------ x
ELSA GULINO, MAYLING RALPH, PETER WILDS,       :
and NIA GREENE, on behalf of themselves and all others   :
similarly situated,                                          :   96 Civ. 8414 (KMW)
                                                             :
                              Plaintiffs,                    :
                                                             :
              - against -                                    :   **[PROPOSED]**
                                                             :   **JUDGMENT**
                                                             :   **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL   :   **ROSLYN**
DISTRICT OF THE CITY OF NEW YORK,            :   **MATTHEWS**
                                                             :
                              Defendant.                     :
                                                             :
------------------------------------------------------------------ x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Roslyn Matthews ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on December 10, 2020, with respect to Ms. Matthews's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Roslyn Matthews, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Roslyn Matthews (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Matthews will have judgment against the BOE as follows:

1. Backpay in the amount of $109,276;

2. Tax-component award in the amount of $12,840;

3. LAST Fees in the amount of $160;

4. CAR Day award in the amount of $2,588;

5. Pre-judgment interest calculated to be $17,812; and

6. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Matthews will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Matthews's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Roslyn Matthews; and

   c. Grant Ms. Matthews retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                          Plaintiffs,

             - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                          Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
ROSLYN
MATTHEWS**

       The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Roslyn Matthews:

1. <u>Class Membership</u>.  Ms. Matthews is a member of the Plaintiff class in this action, and is
entitled to monetary and injunctive relief from Defendant, the Board of Education of the
City School District of the City of New York ("BOE"), as compensation for the injuries
she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees,
that absent the BOE's discrimination, Ms. Matthews would have been appointed
as a regularly appointed teacher in November 2004.  The Special Master also
finds, and the Court agrees, that Ms. Matthews is eligible to accrue backpay
damages beginning September 2003.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees,
that absent the BOE's discrimination, Ms. Matthews would have worked as a
regularly appointed teacher until June 1, 2020, Ms. Matthews accrues backpay
damages through the date of judgment, and Ms. Matthews's backpay damages
should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees,
that Ms. Matthews's monthly mitigation during each month of the damages period
was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Matthews's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Matthews has satisfied her burden of establishing her entitlement to the following monetary relief:

    a.  Backpay in the amount of $109,276;

    b.  A tax-component award in the amount of $12,840;

    c.  $160 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d.  CAR Day damages in the amount of $2,588; and

    e.  Pre-judgment interest in the amount of $17,812.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Matthews has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Matthews's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Ms. Matthews should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Matthews (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ██████ 1967

        ii.  <u>Gender</u> — Female

        iii.  <u>Address</u> — ████████████ Flushing, NY 11367

        iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — November 10, 2004

        v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — September 1, 2007 through March 31, 2020

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — June 1, 2020

x.  <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2003-09 | $3,085 | $1,208 | $1,877 | $1,877 | $1,877 |
| 2003-10 | $3,085 | $1,208 | $1,877 | $1,867 | $3,744 |
| 2003-11 | $3,085 | $1,208 | $1,877 | $1,859 | $5,603 |
| 2003-12 | $3,209 | $1,208 | $2,002 | $1,974 | $7,577 |
| 2004-01 | $3,209 | $1,513 | $1,697 | $1,665 | $9,242 |
| 2004-02 | $3,209 | $1,513 | $1,697 | $1,659 | $10,900 |
| 2004-03 | $3,209 | $1,513 | $1,697 | $1,652 | $12,552 |
| 2004-04 | $3,209 | $1,513 | $1,697 | $1,645 | $14,198 |
| 2004-05 | $3,209 | $1,513 | $1,697 | $1,639 | $15,837 |
| 2004-06 | $3,209 | $1,513 | $1,697 | $1,632 | $17,469 |
| 2004-07 | $3,209 | $1,513 | $1,697 | $1,626 | $19,095 |
| 2004-08 | $3,209 | $1,513 | $1,697 | $1,620 | $20,715 |
| 2004-09 | $3,209 | $1,513 | $1,697 | $1,614 | $22,329 |
| 2004-10 | $3,209 | $1,513 | $1,697 | $1,608 | $23,936 |
| 2004-11 | $3,343 | $1,513 | $1,830 | $1,727 | $25,663 |
| 2004-12 | $3,488 | $1,513 | $1,975 | $1,858 | $27,521 |
| 2005-01 | $3,488 | $2,145 | $1,343 | $1,258 | $28,779 |
| 2005-02 | $3,488 | $2,145 | $1,343 | $1,254 | $30,033 |
| 2005-03 | $3,488 | $2,145 | $1,343 | $1,249 | $31,282 |
| 2005-04 | $3,488 | $2,145 | $1,343 | $1,244 | $32,526 |
| 2005-05 | $3,488 | $2,145 | $1,343 | $1,240 | $33,766 |
| 2005-06 | $3,488 | $2,145 | $1,343 | $1,235 | $35,001 |
| 2005-07 | $3,488 | $2,145 | $1,343 | $1,230 | $36,232 |
| 2005-08 | $3,488 | $2,145 | $1,343 | $1,226 | $37,458 |
| 2005-09 | $3,488 | $2,145 | $1,343 | $1,221 | $38,679 |
| 2005-10 | $3,488 | $2,145 | $1,343 | $1,217 | $39,896 |
| 2005-11 | $3,680 | $2,145 | $1,535 | $1,386 | $41,281 |
| 2005-12 | $3,734 | $2,145 | $1,588 | $1,429 | $42,710 |
| 2006-01 | $3,734 | $1,998 | $1,736 | $1,555 | $44,265 |
| 2006-02 | $3,734 | $1,998 | $1,736 | $1,550 | $45,815 |
| 2006-03 | $3,734 | $1,998 | $1,736 | $1,544 | $47,359 |
| 2006-04 | $3,734 | $1,998 | $1,736 | $1,538 | $48,897 |
| 2006-05 | $3,734 | $1,998 | $1,736 | $1,532 | $50,429 |
| 2006-06 | $4,178 | $1,998 | $2,180 | $1,917 | $52,347 |
| 2006-07 | $4,178 | $1,998 | $2,180 | $1,910 | $54,257 |
| 2006-08 | $4,178 | $1,998 | $2,180 | $1,903 | $56,160 |
| 2006-09 | $4,178 | $1,998 | $2,180 | $1,896 | $58,056 |
| 2006-10 | $4,314 | $1,998 | $2,316 | $2,007 | $60,063 |
| 2006-11 | $4,314 | $1,998 | $2,316 | $1,999 | $62,062 |
| 2006-12 | $4,361 | $1,998 | $2,363 | $2,033 | $64,095 |
| 2007-01 | $4,361 | $1,453 | $2,909 | $2,492 | $66,587 |
| 2007-02 | $4,361 | $1,453 | $2,909 | $2,483 | $69,070 |
| 2007-03 | $4,361 | $1,453 | $2,909 | $2,474 | $71,544 |

**Exhibit A to**
**R. Matthews's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2007-04 | $4,361 | $1,453 | $2,909 | $2,465 | $74,009 |
| 2007-05 | $4,361 | $1,453 | $2,909 | $2,455 | $76,464 |
| 2007-06 | $4,361 | $1,453 | $2,909 | $2,446 | $78,911 |
| 2007-07 | $4,361 | $1,453 | $2,909 | $2,437 | $81,348 |
| 2007-08 | $4,361 | $1,453 | $2,909 | $2,428 | $83,776 |
| 2007-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2007-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2007-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2007-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2008-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2009-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-10 | $0 | $0 | $0 | $0 | $83,776 |

**Exhibit A to**
**R. Matthews's Findings of Fact**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2010-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2010-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2011-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2012-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2013-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-05 | $0 | $0 | $0 | $0 | $83,776 |

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2014-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2014-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2015-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2016-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2017-12 | $0 | $0 | $0 | $0 | $83,776 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------------------|-------------------|-----------------|--------------------------------|--------------------|
| 2018-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2018-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-04 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-05 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-06 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-07 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-08 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-09 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-10 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-11 | $0 | $0 | $0 | $0 | $83,776 |
| 2019-12 | $0 | $0 | $0 | $0 | $83,776 |
| 2020-01 | $0 | $0 | $0 | $0 | $83,776 |
| 2020-02 | $0 | $0 | $0 | $0 | $83,776 |
| 2020-03 | $0 | $0 | $0 | $0 | $83,776 |
| 2020-04 | $5,689 | $1,822 | $3,868 | $1,552 | $85,328 |
| 2020-05 | $5,831 | $1,822 | $4,010 | $1,599 | $86,927 |
| 2020-06 | $5,831 | $1,822 | $4,010 | $1,588 | $88,515 |
| 2020-07 | $6,004 | $1,822 | $4,182 | $1,645 | $90,160 |
| 2020-08 | $6,004 | $1,822 | $4,182 | $1,634 | $91,793 |
| 2020-09 | $6,004 | $1,822 | $4,182 | $1,623 | $93,416 |
| 2020-10 | $6,004 | $1,822 | $4,182 | $1,611 | $95,027 |
| 2020-11 | $6,004 | $1,822 | $4,182 | $1,600 | $96,628 |
| 2020-12 | $6,004 | $1,822 | $4,182 | $1,589 | $98,217 |
| 2021-01 | $6,004 | $1,876 | $4,128 | $1,557 | $99,774 |
| 2021-02 | $6,004 | $1,876 | $4,128 | $1,546 | $101,320 |
| 2021-03 | $6,101 | $1,876 | $4,225 | $1,571 | $102,892 |
| 2021-04 | $6,101 | $1,876 | $4,225 | $1,560 | $104,452 |
| 2021-05 | $6,284 | $1,876 | $4,408 | $1,616 | $106,068 |
| 2021-06 | $6,284 | $1,876 | $4,408 | $1,604 | $107,672 |
| 2021-07 | $6,284 | $1,877 | $4,407 | $1,604 | $109,276 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2003-09 | Regular Substitute Teacher | $37,016 |
| 2003-10 | Regular Substitute Teacher | $37,016 |
| 2003-11 | Regular Substitute Teacher | $37,016 |
| 2003-12 | Regular Substitute Teacher | $38,512 |
| 2004-01 | Regular Substitute Teacher | $38,512 |
| 2004-02 | Regular Substitute Teacher | $38,512 |
| 2004-03 | Regular Substitute Teacher | $38,512 |
| 2004-04 | Regular Substitute Teacher | $38,512 |
| 2004-05 | Regular Substitute Teacher | $38,512 |
| 2004-06 | Regular Substitute Teacher | $38,512 |
| 2004-07 | Regular Substitute Teacher | $38,512 |
| 2004-08 | Regular Substitute Teacher | $38,512 |
| 2004-09 | Regular Substitute Teacher | $38,512 |
| 2004-10 | Regular Substitute Teacher | $38,512 |
| 2004-11 | Regularly Appointed Teacher | $40,112 |
| 2004-12 | Regularly Appointed Teacher | $41,859 |
| 2005-01 | Regularly Appointed Teacher | $41,859 |
| 2005-02 | Regularly Appointed Teacher | $41,859 |
| 2005-03 | Regularly Appointed Teacher | $41,859 |
| 2005-04 | Regularly Appointed Teacher | $41,859 |
| 2005-05 | Regularly Appointed Teacher | $41,859 |
| 2005-06 | Regularly Appointed Teacher | $41,859 |
| 2005-07 | Regularly Appointed Teacher | $41,859 |
| 2005-08 | Regularly Appointed Teacher | $41,859 |
| 2005-09 | Regularly Appointed Teacher | $41,859 |
| 2005-10 | Regularly Appointed Teacher | $41,859 |
| 2005-11 | Regularly Appointed Teacher | $44,161 |
| 2005-12 | Regularly Appointed Teacher | $44,802 |
| 2006-01 | Regularly Appointed Teacher | $44,802 |
| 2006-02 | Regularly Appointed Teacher | $44,802 |
| 2006-03 | Regularly Appointed Teacher | $44,802 |
| 2006-04 | Regularly Appointed Teacher | $44,802 |
| 2006-05 | Regularly Appointed Teacher | $44,802 |
| 2006-06 | Regularly Appointed Teacher | $50,133 |
| 2006-07 | Regularly Appointed Teacher | $50,133 |
| 2006-08 | Regularly Appointed Teacher | $50,133 |
| 2006-09 | Regularly Appointed Teacher | $50,133 |
| 2006-10 | Regularly Appointed Teacher | $51,763 |
| 2006-11 | Regularly Appointed Teacher | $51,763 |
| 2006-12 | Regularly Appointed Teacher | $52,332 |
| 2007-01 | Regularly Appointed Teacher | $52,332 |
| 2007-02 | Regularly Appointed Teacher | $52,332 |
| 2007-03 | Regularly Appointed Teacher | $52,332 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2007-04 | Regularly Appointed Teacher | $52,332 |
| 2007-05 | Regularly Appointed Teacher | $52,332 |
| 2007-06 | Regularly Appointed Teacher | $52,332 |
| 2007-07 | Regularly Appointed Teacher | $52,332 |
| 2007-08 | Regularly Appointed Teacher | $52,332 |
| 2007-09 | Regularly Appointed Teacher / LWOP | $52,332 |
| 2007-10 | Regularly Appointed Teacher / LWOP | $53,379 |
| 2007-11 | Regularly Appointed Teacher / LWOP | $53,379 |
| 2007-12 | Regularly Appointed Teacher / LWOP | $53,379 |
| 2008-01 | Regularly Appointed Teacher / LWOP | $53,379 |
| 2008-02 | Regularly Appointed Teacher / LWOP | $53,379 |
| 2008-03 | Regularly Appointed Teacher / LWOP | $53,379 |
| 2008-04 | Regularly Appointed Teacher / LWOP | $53,379 |
| 2008-05 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2008-06 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2008-07 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2008-08 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2008-09 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2008-10 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2008-11 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2008-12 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-01 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-02 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-03 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-04 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-05 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-06 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-07 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-08 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-09 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-10 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-11 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2009-12 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-01 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-02 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-03 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-04 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-05 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-06 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-07 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-08 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-09 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-10 | Regularly Appointed Teacher / LWOP | $56,048 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2010-11 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2010-12 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-01 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-02 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-03 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-04 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-05 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-06 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-07 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-08 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-09 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-10 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-11 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2011-12 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-01 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-02 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-03 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-04 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-05 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-06 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-07 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-08 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-09 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-10 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-11 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2012-12 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2013-01 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2013-02 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2013-03 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2013-04 | Regularly Appointed Teacher / LWOP | $56,048 |
| 2013-05 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2013-06 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2013-07 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2013-08 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2013-09 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2013-10 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2013-11 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2013-12 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2014-01 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2014-02 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2014-03 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2014-04 | Regularly Appointed Teacher / LWOP | $56,608 |
| 2014-05 | Regularly Appointed Teacher / LWOP | $57,175 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------------|---------------|
| 2014-06 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2014-07 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2014-08 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2014-09 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2014-10 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2014-11 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2014-12 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2015-01 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2015-02 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2015-03 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2015-04 | Regularly Appointed Teacher / LWOP | $57,175 |
| 2015-05 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2015-06 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2015-07 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2015-08 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2015-09 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2015-10 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2015-11 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2015-12 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2016-01 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2016-02 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2016-03 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2016-04 | Regularly Appointed Teacher / LWOP | $58,901 |
| 2016-05 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2016-06 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2016-07 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2016-08 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2016-09 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2016-10 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2016-11 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2016-12 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2017-01 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2017-02 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2017-03 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2017-04 | Regularly Appointed Teacher / LWOP | $60,959 |
| 2017-05 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2017-06 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2017-07 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2017-08 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2017-09 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2017-10 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2017-11 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2017-12 | Regularly Appointed Teacher / LWOP | $63,733 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|:---:|:---|:---:|
| 2018-01 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2018-02 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2018-03 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2018-04 | Regularly Appointed Teacher / LWOP | $63,733 |
| 2018-05 | Regularly Appointed Teacher / LWOP | $64,982 |
| 2018-06 | Regularly Appointed Teacher / LWOP | $66,931 |
| 2018-07 | Regularly Appointed Teacher / LWOP | $66,931 |
| 2018-08 | Regularly Appointed Teacher / LWOP | $66,931 |
| 2018-09 | Regularly Appointed Teacher / LWOP | $66,931 |
| 2018-10 | Regularly Appointed Teacher / LWOP | $66,931 |
| 2018-11 | Regularly Appointed Teacher / LWOP | $66,931 |
| 2018-12 | Regularly Appointed Teacher / LWOP | $66,931 |
| 2019-01 | Regularly Appointed Teacher / LWOP | $66,931 |
| 2019-02 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2019-03 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2019-04 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2019-05 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2019-06 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2019-07 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2019-08 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2019-09 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2019-10 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2019-11 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2019-12 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2020-01 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2020-02 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2020-03 | Regularly Appointed Teacher / LWOP | $68,270 |
| 2020-04 | Regularly Appointed Teacher | $68,270 |
| 2020-05 | Regularly Appointed Teacher | $69,977 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                            Plaintiffs,

                  - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                          Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**SHARYN**
**HUGHES**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Sharyn Hughes ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on November 19, 2020, with respect to Ms. Hughes's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Sharyn Hughes, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Sharyn Hughes (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Hughes will have judgment against the BOE as follows:

1. Backpay in the amount of $418,422;

2. Tax-component award in the amount of $49,165;

3. LAST Fees in the amount of $90;

4. ASAF account award in the amount of $1,897;

5. CAR Day award in the amount of $5,849;

6. Pre-judgment interest calculated to be $50,210; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Hughes will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

    a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

    b. Incorporate Ms. Hughes's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Sharyn Hughes; and

    c. Grant Ms. Hughes retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


                              _____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, :

                           Plaintiffs, :

           - against - :

THE BOARD OF EDUCATION OF THE CITY SCHOOL :
DISTRICT OF THE CITY OF NEW YORK, :

                        Defendant. :

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR SHARYN HUGHES**

The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Sharyn Hughes:

1. <u>Class Membership</u>.  Ms. Hughes is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Hughes would have been appointed as a regularly appointed teacher in January 2004.  The Special Master also finds, and the Court agrees, that Ms. Hughes is eligible to accrue backpay damages beginning September 2003.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Hughes would have worked as a regularly appointed teacher until August 1, 2014, Ms. Hughes accrues backpay damages until January 1, 2015, and Ms. Hughes's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Hughes's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Hughes's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Hughes has satisfied her burden of establishing her entitlement to the following monetary relief:

a.  Backpay in the amount of $418,422;

b.  A tax-component award in the amount of $49,165;

c.  $90 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

d.  Annuity Savings Accumulation Fund damages in the amount of $1,897;

e.  CAR Day damages in the amount of $5,849; and

f.  Pre-judgment interest in the amount of $50,210.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Hughes has satisfied her burden of establishing her entitlement to the following non-monetary relief:

a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Hughes's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b.  Ms. Hughes should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Hughes (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

i.  <u>Date of Birth</u> — ███████ 1954

ii.  <u>Gender</u> — Female

iii.  <u>Address</u> — ████████████████ Brooklyn, NY 11207

iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — January 20, 2004

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.   <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.   <u>Dates of breaks in service (if any)</u> — January 1, 2008 through December 31, 2009

ix.   <u>Termination of regularly appointed teacher service (if any)</u> — August 1, 2014

x.   <u>Retirement date (if any)</u> — July 18, 2016

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|------------------------------|-------------------|-----------------|-------------------------------|-------------------|
| 2003-09 | $3,270 | $1,208 | $2,062 | $2,062 | $2,062 |
| 2003-10 | $3,270 | $1,208 | $2,062 | $2,062 | $4,125 |
| 2003-11 | $3,270 | $1,208 | $2,062 | $2,062 | $6,187 |
| 2003-12 | $3,335 | $1,208 | $2,128 | $2,128 | $8,314 |
| 2004-01 | $3,461 | $1,208 | $2,254 | $2,254 | $10,568 |
| 2004-02 | $3,461 | $1,208 | $2,254 | $2,254 | $12,822 |
| 2004-03 | $3,461 | $1,208 | $2,254 | $2,254 | $15,075 |
| 2004-04 | $3,461 | $1,208 | $2,254 | $2,254 | $17,329 |
| 2004-05 | $3,461 | $1,208 | $2,254 | $2,254 | $19,583 |
| 2004-06 | $3,461 | $1,208 | $2,254 | $2,254 | $21,836 |
| 2004-07 | $3,461 | $1,208 | $2,254 | $2,254 | $24,090 |
| 2004-08 | $3,461 | $1,208 | $2,254 | $2,254 | $26,344 |
| 2004-09 | $3,461 | $1,208 | $2,254 | $2,254 | $28,597 |
| 2004-10 | $3,461 | $1,208 | $2,254 | $2,254 | $30,851 |
| 2004-11 | $3,461 | $1,208 | $2,254 | $2,254 | $33,105 |
| 2004-12 | $3,582 | $1,208 | $2,375 | $2,375 | $35,480 |
| 2005-01 | $3,629 | $1,237 | $2,393 | $2,393 | $37,872 |
| 2005-02 | $3,696 | $1,237 | $2,459 | $2,459 | $40,332 |
| 2005-03 | $3,696 | $1,237 | $2,459 | $2,459 | $42,791 |
| 2005-04 | $3,696 | $1,237 | $2,459 | $2,459 | $45,250 |
| 2005-05 | $3,696 | $1,237 | $2,459 | $2,459 | $47,710 |
| 2005-06 | $3,696 | $1,237 | $2,459 | $2,459 | $50,169 |
| 2005-07 | $3,696 | $1,237 | $2,459 | $2,459 | $52,628 |
| 2005-08 | $4,117 | $1,237 | $2,880 | $2,880 | $55,509 |
| 2005-09 | $4,117 | $1,237 | $2,880 | $2,880 | $58,389 |
| 2005-10 | $4,117 | $1,237 | $2,880 | $2,880 | $61,270 |
| 2005-11 | $4,344 | $1,237 | $3,107 | $3,107 | $64,376 |
| 2005-12 | $4,344 | $1,237 | $3,107 | $3,107 | $67,483 |
| 2006-01 | $4,448 | $1,301 | $3,147 | $3,137 | $70,620 |
| 2006-02 | $4,692 | $1,301 | $3,391 | $3,370 | $73,990 |
| 2006-03 | $4,692 | $1,301 | $3,391 | $3,360 | $77,349 |
| 2006-04 | $4,692 | $1,301 | $3,391 | $3,349 | $80,699 |
| 2006-05 | $4,692 | $1,301 | $3,391 | $3,339 | $84,038 |
| 2006-06 | $4,692 | $1,301 | $3,391 | $3,329 | $87,367 |
| 2006-07 | $4,692 | $1,301 | $3,391 | $3,319 | $90,686 |
| 2006-08 | $4,692 | $1,301 | $3,391 | $3,309 | $93,995 |
| 2006-09 | $4,692 | $1,301 | $3,391 | $3,299 | $97,293 |
| 2006-10 | $4,845 | $1,301 | $3,544 | $3,436 | $100,730 |
| 2006-11 | $4,845 | $1,301 | $3,544 | $3,426 | $104,156 |
| 2006-12 | $4,845 | $1,301 | $3,544 | $3,415 | $107,571 |
| 2007-01 | $5,081 | $1,453 | $3,628 | $3,486 | $111,057 |
| 2007-02 | $5,081 | $1,453 | $3,628 | $3,475 | $114,532 |
| 2007-03 | $5,081 | $1,453 | $3,628 | $3,464 | $117,996 |

**Exhibit A to**
**S. Hughes's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2007-04 | $5,081 | $1,453 | $3,628 | $3,453 | $121,449 |
| 2007-05 | $5,081 | $1,453 | $3,628 | $3,442 | $124,891 |
| 2007-06 | $5,081 | $1,453 | $3,628 | $3,431 | $128,322 |
| 2007-07 | $5,081 | $1,453 | $3,628 | $3,420 | $131,743 |
| 2007-08 | $5,081 | $1,453 | $3,628 | $3,410 | $135,152 |
| 2007-09 | $5,081 | $1,453 | $3,628 | $3,399 | $138,551 |
| 2007-10 | $5,182 | $1,453 | $3,730 | $3,483 | $142,033 |
| 2007-11 | $5,182 | $1,453 | $3,730 | $3,471 | $145,505 |
| 2007-12 | $5,468 | $1,453 | $4,016 | $3,726 | $149,230 |
| 2008-01 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-02 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-03 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-04 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-05 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-06 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-07 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-08 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-09 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-10 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-11 | $0 | $0 | $0 | $0 | $149,230 |
| 2008-12 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-01 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-02 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-03 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-04 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-05 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-06 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-07 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-08 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-09 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-10 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-11 | $0 | $0 | $0 | $0 | $149,230 |
| 2009-12 | $0 | $0 | $0 | $0 | $149,230 |
| 2010-01 | $6,005 | $1,556 | $4,449 | $4,013 | $153,243 |
| 2010-02 | $6,005 | $1,556 | $4,449 | $4,013 | $157,256 |
| 2010-03 | $6,005 | $1,556 | $4,449 | $4,013 | $161,269 |
| 2010-04 | $6,005 | $1,556 | $4,449 | $4,013 | $165,282 |
| 2010-05 | $6,005 | $1,556 | $4,449 | $4,013 | $169,295 |
| 2010-06 | $6,005 | $1,556 | $4,449 | $4,013 | $173,307 |
| 2010-07 | $6,005 | $1,556 | $4,449 | $3,714 | $177,021 |
| 2010-08 | $6,005 | $1,556 | $4,449 | $3,700 | $180,722 |
| 2010-09 | $6,005 | $1,556 | $4,449 | $3,687 | $184,409 |
| 2010-10 | $6,005 | $1,556 | $4,449 | $3,674 | $188,083 |

**Exhibit A to**
**S. Hughes's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2010-11 | $6,005 | $1,556 | $4,449 | $3,660 | $191,743 |
| 2010-12 | $6,005 | $1,556 | $4,449 | $3,647 | $195,390 |
| 2011-01 | $6,005 | $1,458 | $4,547 | $3,714 | $199,104 |
| 2011-02 | $6,262 | $1,458 | $4,804 | $3,909 | $203,013 |
| 2011-03 | $6,262 | $1,458 | $4,804 | $3,895 | $206,908 |
| 2011-04 | $6,262 | $1,458 | $4,804 | $3,881 | $210,789 |
| 2011-05 | $6,262 | $1,458 | $4,804 | $3,866 | $214,655 |
| 2011-06 | $6,262 | $1,458 | $4,804 | $3,852 | $218,507 |
| 2011-07 | $6,262 | $1,458 | $4,804 | $3,837 | $222,345 |
| 2011-08 | $6,262 | $1,458 | $4,804 | $3,823 | $226,168 |
| 2011-09 | $6,262 | $1,458 | $4,804 | $3,809 | $229,976 |
| 2011-10 | $6,262 | $1,458 | $4,804 | $3,794 | $233,771 |
| 2011-11 | $6,262 | $1,458 | $4,804 | $3,780 | $237,550 |
| 2011-12 | $6,262 | $1,458 | $4,804 | $3,765 | $241,316 |
| 2012-01 | $6,262 | $1,458 | $4,804 | $4,804 | $246,120 |
| 2012-02 | $6,262 | $1,458 | $4,804 | $4,804 | $250,924 |
| 2012-03 | $6,262 | $1,458 | $4,804 | $4,804 | $255,728 |
| 2012-04 | $6,262 | $1,458 | $4,804 | $4,804 | $260,532 |
| 2012-05 | $6,262 | $1,458 | $4,804 | $4,804 | $265,336 |
| 2012-06 | $6,262 | $1,458 | $4,804 | $4,804 | $270,141 |
| 2012-07 | $6,262 | $1,458 | $4,804 | $4,804 | $274,945 |
| 2012-08 | $6,262 | $1,458 | $4,804 | $4,804 | $279,749 |
| 2012-09 | $6,262 | $1,458 | $4,804 | $4,804 | $284,553 |
| 2012-10 | $6,262 | $1,458 | $4,804 | $4,804 | $289,357 |
| 2012-11 | $6,262 | $1,458 | $4,804 | $4,804 | $294,161 |
| 2012-12 | $6,262 | $1,458 | $4,804 | $4,804 | $298,965 |
| 2013-01 | $6,262 | $1,476 | $4,787 | $4,787 | $303,752 |
| 2013-02 | $6,262 | $1,476 | $4,787 | $4,787 | $308,538 |
| 2013-03 | $6,262 | $1,476 | $4,787 | $4,787 | $313,325 |
| 2013-04 | $6,262 | $1,476 | $4,787 | $4,787 | $318,112 |
| 2013-05 | $6,325 | $1,476 | $4,849 | $4,849 | $322,961 |
| 2013-06 | $6,325 | $1,476 | $4,849 | $4,849 | $327,810 |
| 2013-07 | $6,325 | $1,476 | $4,849 | $4,849 | $332,659 |
| 2013-08 | $6,325 | $1,476 | $4,849 | $4,849 | $337,509 |
| 2013-09 | $6,325 | $1,476 | $4,849 | $4,849 | $342,358 |
| 2013-10 | $6,325 | $1,476 | $4,849 | $4,849 | $347,207 |
| 2013-11 | $6,325 | $1,476 | $4,849 | $4,849 | $352,056 |
| 2013-12 | $6,325 | $1,476 | $4,849 | $4,849 | $356,906 |
| 2014-01 | $6,325 | $1,488 | $4,838 | $4,838 | $361,743 |
| 2014-02 | $6,502 | $1,488 | $5,014 | $5,014 | $366,758 |
| 2014-03 | $6,502 | $1,488 | $5,014 | $5,014 | $371,772 |
| 2014-04 | $6,502 | $1,488 | $5,014 | $5,014 | $376,787 |
| 2014-05 | $6,567 | $1,488 | $5,079 | $5,079 | $381,866 |

**Exhibit A to**
**S. Hughes's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2014-06 | $6,567 | $1,488 | $5,079 | $6,079 | $387,946 |
| 2014-07 | $6,567 | $1,488 | $5,079 | $5,079 | $393,025 |
| 2014-08 | $6,567 | $1,488 | $5,079 | $5,079 | $398,104 |
| 2014-09 | $6,567 | $1,488 | $5,079 | $5,079 | $403,184 |
| 2014-10 | $6,567 | $1,488 | $5,079 | $5,079 | $408,263 |
| 2014-11 | $6,567 | $1,488 | $5,079 | $5,079 | $413,343 |
| 2014-12 | $6,567 | $1,488 | $5,079 | $5,079 | $418,422 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2003-09 | Regular Substitute Teacher | $39,237 |
| 2003-10 | Regular Substitute Teacher | $39,237 |
| 2003-11 | Regular Substitute Teacher | $39,237 |
| 2003-12 | Regular Substitute Teacher | $40,022 |
| 2004-01 | Regularly Appointed Teacher | $41,534 |
| 2004-02 | Regularly Appointed Teacher | $41,534 |
| 2004-03 | Regularly Appointed Teacher | $41,534 |
| 2004-04 | Regularly Appointed Teacher | $41,534 |
| 2004-05 | Regularly Appointed Teacher | $41,534 |
| 2004-06 | Regularly Appointed Teacher | $41,534 |
| 2004-07 | Regularly Appointed Teacher | $41,534 |
| 2004-08 | Regularly Appointed Teacher | $41,534 |
| 2004-09 | Regularly Appointed Teacher | $41,534 |
| 2004-10 | Regularly Appointed Teacher | $41,534 |
| 2004-11 | Regularly Appointed Teacher | $41,534 |
| 2004-12 | Regularly Appointed Teacher | $42,988 |
| 2005-01 | Regularly Appointed Teacher | $43,553 |
| 2005-02 | Regularly Appointed Teacher | $44,352 |
| 2005-03 | Regularly Appointed Teacher | $44,352 |
| 2005-04 | Regularly Appointed Teacher | $44,352 |
| 2005-05 | Regularly Appointed Teacher | $44,352 |
| 2005-06 | Regularly Appointed Teacher | $44,352 |
| 2005-07 | Regularly Appointed Teacher | $44,352 |
| 2005-08 | Regularly Appointed Teacher | $49,405 |
| 2005-09 | Regularly Appointed Teacher | $49,405 |
| 2005-10 | Regularly Appointed Teacher | $49,405 |
| 2005-11 | Regularly Appointed Teacher | $52,122 |
| 2005-12 | Regularly Appointed Teacher | $52,122 |
| 2006-01 | Regularly Appointed Teacher | $53,375 |
| 2006-02 | Regularly Appointed Teacher | $56,305 |
| 2006-03 | Regularly Appointed Teacher | $56,305 |
| 2006-04 | Regularly Appointed Teacher | $56,305 |
| 2006-05 | Regularly Appointed Teacher | $56,305 |
| 2006-06 | Regularly Appointed Teacher | $56,305 |
| 2006-07 | Regularly Appointed Teacher | $56,305 |
| 2006-08 | Regularly Appointed Teacher | $56,305 |
| 2006-09 | Regularly Appointed Teacher | $56,305 |
| 2006-10 | Regularly Appointed Teacher | $58,137 |
| 2006-11 | Regularly Appointed Teacher | $58,137 |
| 2006-12 | Regularly Appointed Teacher | $58,137 |
| 2007-01 | Regularly Appointed Teacher | $60,970 |
| 2007-02 | Regularly Appointed Teacher | $60,970 |
| 2007-03 | Regularly Appointed Teacher | $60,970 |

**Exhibit B to**
**S. Hughes's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------------|---------------|
| 2007-04 | Regularly Appointed Teacher | $60,970 |
| 2007-05 | Regularly Appointed Teacher | $60,970 |
| 2007-06 | Regularly Appointed Teacher | $60,970 |
| 2007-07 | Regularly Appointed Teacher | $60,970 |
| 2007-08 | Regularly Appointed Teacher | $60,970 |
| 2007-09 | Regularly Appointed Teacher | $60,970 |
| 2007-10 | Regularly Appointed Teacher | $62,189 |
| 2007-11 | Regularly Appointed Teacher | $62,189 |
| 2007-12 | Regularly Appointed Teacher | $65,620 |
| 2008-01 | Regularly Appointed Teacher / LWOP | $65,900 |
| 2008-02 | Regularly Appointed Teacher / LWOP | $65,900 |
| 2008-03 | Regularly Appointed Teacher / LWOP | $65,900 |
| 2008-04 | Regularly Appointed Teacher / LWOP | $65,900 |
| 2008-05 | Regularly Appointed Teacher / LWOP | $70,195 |
| 2008-06 | Regularly Appointed Teacher / LWOP | $70,195 |
| 2008-07 | Regularly Appointed Teacher / LWOP | $70,195 |
| 2008-08 | Regularly Appointed Teacher / LWOP | $70,195 |
| 2008-09 | Regularly Appointed Teacher / LWOP | $70,195 |
| 2008-10 | Regularly Appointed Teacher / LWOP | $71,905 |
| 2008-11 | Regularly Appointed Teacher / LWOP | $71,905 |
| 2008-12 | Regularly Appointed Teacher / LWOP | $71,905 |
| 2009-01 | Regularly Appointed Teacher / LWOP | $71,905 |
| 2009-02 | Regularly Appointed Teacher / LWOP | $71,905 |
| 2009-03 | Regularly Appointed Teacher / LWOP | $71,905 |
| 2009-04 | Regularly Appointed Teacher / LWOP | $71,905 |
| 2009-05 | Regularly Appointed Teacher / LWOP | $71,905 |
| 2009-06 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2009-07 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2009-08 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2009-09 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2009-10 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2009-11 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2009-12 | Regularly Appointed Teacher / LWOP | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |

**Exhibit B to**
**S. Hughes's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $75,149 |
| 2011-03 | Regularly Appointed Teacher | $75,149 |
| 2011-04 | Regularly Appointed Teacher | $75,149 |
| 2011-05 | Regularly Appointed Teacher | $75,149 |
| 2011-06 | Regularly Appointed Teacher | $75,149 |
| 2011-07 | Regularly Appointed Teacher | $75,149 |
| 2011-08 | Regularly Appointed Teacher | $75,149 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $75,901 |
| 2013-10 | Regularly Appointed Teacher | $75,901 |
| 2013-11 | Regularly Appointed Teacher | $75,901 |
| 2013-12 | Regularly Appointed Teacher | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $78,024 |
| 2014-03 | Regularly Appointed Teacher | $78,024 |
| 2014-04 | Regularly Appointed Teacher | $78,024 |
| 2014-05 | Regularly Appointed Teacher | $78,804 |

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------|---------------|
| 2014-06 | Regularly Appointed Teacher | $78,804 |
| 2014-07 | Regularly Appointed Teacher | $78,804 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                         Plaintiffs,

               - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                         Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**VIRGINIA**
**CRUZ**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Virginia Cruz ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on September 17, 2020, with respect to Ms. Cruz's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Virginia Cruz, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Virginia Cruz (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Cruz will have judgment against the BOE as follows:

1. Backpay in the amount of $455,081;

2. Tax-component award in the amount of $53,472;

3. LAST Fees in the amount of $230;

4. ASAF account award in the amount of $2,422;

5. CAR Day award in the amount of $9,981;

6. Pre-judgment interest calculated to be $51,554; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Cruz will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Cruz's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Virginia Cruz; and

   c. Grant Ms. Cruz retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____        ENTERED:


        _____

2

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
Plaintiffs, : **FINDINGS OF FACT**
: **AND CONCLUSIONS OF**
: **LAW FOR**
- against - : **VIRGINIA**
: **CRUZ**
THE BOARD OF EDUCATION OF THE CITY SCHOOL :
DISTRICT OF THE CITY OF NEW YORK, :
:
Defendant. :
------------------------------------------------------------------- x

The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Virginia Cruz:

1. <u>Class Membership</u>.  Ms. Cruz is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Cruz would have been appointed as a
      regularly appointed teacher in November 2003.  The Special Master also finds,
      and the Court agrees, that Ms. Cruz is eligible to accrue backpay damages
      beginning September 2003.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Cruz would have worked as a regularly
      appointed teacher until September 1, 2013, Ms. Cruz accrues backpay damages
      until June 30, 2019, and Ms. Cruz's backpay damages should be reduced by a
      probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Ms. Cruz's monthly mitigation during each month of the damages period was
      as listed in the column entitled Monthly Mitigation on Exhibit A.  The Special
      Master finds, and the Court agrees, that Ms. Cruz's backpay damages should be

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

decreased by $2,025 to account for the current value of employer contributions Ms. Cruz received in her retirement account during the damages period.

d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Cruz's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Cruz has satisfied her burden of establishing her entitlement to the following monetary relief:

a. Backpay in the amount of $455,081;

b. A tax-component award in the amount of $53,472;

c. $230 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

d. Annuity Savings Accumulation Fund damages in the amount of $2,422;

e. CAR Day damages in the amount of $9,981; and

f. Pre-judgment interest in the amount of $51,554.

4. <u>Non-Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Cruz has satisfied her burden of establishing her entitlement to the following non-monetary relief:

a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Cruz's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b. Ms. Cruz should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Cruz (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

   i. <u>Date of Birth</u> — ███████ 1949

   ii. <u>Gender</u> — Female

   iii. <u>Address</u> — ████████████████ Brooklyn, NY 11226

iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — November 11, 2003

v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — N/A

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — September 1, 2013

x.  <u>Retirement date (if any)</u> — September 1, 2013

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages | Adjusted Damages |
|---|---|---|---|---|---|---|
| 2003-09 | $3,270 | $2,182 | $1,087 | $1,087 | $1,087 | $1,087 |
| 2003-10 | $3,270 | $2,182 | $1,087 | $1,087 | $2,175 | $2,175 |
| 2003-11 | $3,352 | $2,182 | $1,170 | $1,170 | $3,344 | $3,344 |
| 2003-12 | $3,419 | $2,182 | $1,237 | $1,237 | $4,581 | $4,581 |
| 2004-01 | $3,419 | $852 | $2,567 | $2,567 | $7,148 | $7,148 |
| 2004-02 | $3,419 | $852 | $2,567 | $2,567 | $9,715 | $9,715 |
| 2004-03 | $3,461 | $852 | $2,609 | $2,609 | $12,324 | $12,324 |
| 2004-04 | $3,461 | $852 | $2,609 | $2,609 | $14,934 | $14,934 |
| 2004-05 | $3,461 | $852 | $2,609 | $2,609 | $17,543 | $17,543 |
| 2004-06 | $3,461 | $852 | $2,609 | $2,609 | $20,152 | $20,152 |
| 2004-07 | $3,461 | $852 | $2,609 | $2,609 | $22,761 | $22,761 |
| 2004-08 | $3,461 | $852 | $2,609 | $2,604 | $25,365 | $25,365 |
| 2004-09 | $3,461 | $1,208 | $2,254 | $2,249 | $27,614 | $27,614 |
| 2004-10 | $3,461 | $1,208 | $2,254 | $2,249 | $29,863 | $29,863 |
| 2004-11 | $3,461 | $1,208 | $2,254 | $2,249 | $32,113 | $32,113 |
| 2004-12 | $3,582 | $1,208 | $2,375 | $2,370 | $34,483 | $34,483 |
| 2005-01 | $3,582 | $1,248 | $2,334 | $2,329 | $36,812 | $36,812 |
| 2005-02 | $3,582 | $1,248 | $2,334 | $2,329 | $39,142 | $39,142 |
| 2005-03 | $3,629 | $1,248 | $2,381 | $2,376 | $41,518 | $41,518 |
| 2005-04 | $3,629 | $1,248 | $2,381 | $2,376 | $43,894 | $43,894 |
| 2005-05 | $3,629 | $1,248 | $2,381 | $2,376 | $46,271 | $46,271 |
| 2005-06 | $4,051 | $1,248 | $2,802 | $2,797 | $49,067 | $49,067 |
| 2005-07 | $4,051 | $1,248 | $2,802 | $2,565 | $51,632 | $51,632 |
| 2005-08 | $4,051 | $1,248 | $2,802 | $2,555 | $54,188 | $54,188 |
| 2005-09 | $4,051 | $1,248 | $2,802 | $2,545 | $56,733 | $56,733 |
| 2005-10 | $4,051 | $1,248 | $2,802 | $2,536 | $59,269 | $59,269 |
| 2005-11 | $4,273 | $1,248 | $3,025 | $2,727 | $61,996 | $61,996 |
| 2005-12 | $4,344 | $1,248 | $3,095 | $2,781 | $64,777 | $64,777 |
| 2006-01 | $4,344 | $1,310 | $3,034 | $2,716 | $67,493 | $67,493 |
| 2006-02 | $4,344 | $1,310 | $3,034 | $2,706 | $70,199 | $70,199 |
| 2006-03 | $4,448 | $1,310 | $3,138 | $2,790 | $72,989 | $72,989 |
| 2006-04 | $4,448 | $1,310 | $3,138 | $2,780 | $75,769 | $75,769 |
| 2006-05 | $4,448 | $1,310 | $3,138 | $2,770 | $78,539 | $78,539 |
| 2006-06 | $4,448 | $1,310 | $3,138 | $2,760 | $81,299 | $81,299 |
| 2006-07 | $4,448 | $1,310 | $3,138 | $2,750 | $84,049 | $84,049 |
| 2006-08 | $4,448 | $1,310 | $3,138 | $2,740 | $86,789 | $86,789 |
| 2006-09 | $4,448 | $1,310 | $3,138 | $2,731 | $89,520 | $89,520 |
| 2006-10 | $4,593 | $1,310 | $3,283 | $2,846 | $92,366 | $92,366 |
| 2006-11 | $4,593 | $1,310 | $3,283 | $2,836 | $95,202 | $95,202 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages | Adjusted Damages |
|-------|------|------|------|------|------|------|
| 2006-12 | $4,845 | $1,310 | $3,535 | $3,043 | $98,244 | $98,244 |
| 2007-01 | $4,845 | $1,453 | $3,392 | $2,909 | $101,153 | $101,153 |
| 2007-02 | $4,845 | $1,453 | $3,392 | $2,899 | $104,052 | $104,052 |
| 2007-03 | $5,081 | $1,453 | $3,628 | $3,089 | $107,141 | $107,141 |
| 2007-04 | $5,081 | $1,453 | $3,628 | $3,077 | $110,218 | $110,218 |
| 2007-05 | $5,081 | $1,453 | $3,628 | $3,066 | $113,284 | $113,284 |
| 2007-06 | $5,081 | $1,453 | $3,628 | $3,055 | $116,339 | $116,339 |
| 2007-07 | $5,081 | $1,453 | $3,628 | $3,043 | $119,382 | $119,382 |
| 2007-08 | $5,081 | $1,453 | $3,628 | $3,032 | $122,414 | $122,414 |
| 2007-09 | $5,081 | $1,453 | $3,628 | $3,020 | $125,435 | $125,435 |
| 2007-10 | $5,182 | $1,453 | $3,730 | $3,093 | $128,528 | $128,528 |
| 2007-11 | $5,206 | $1,453 | $3,753 | $3,101 | $131,629 | $131,629 |
| 2007-12 | $5,492 | $1,453 | $4,039 | $3,324 | $134,953 | $134,953 |
| 2008-01 | $5,492 | $1,555 | $3,937 | $3,228 | $138,181 | $138,181 |
| 2008-02 | $5,492 | $1,555 | $3,937 | $3,216 | $141,397 | $141,397 |
| 2008-03 | $5,492 | $1,555 | $3,937 | $3,203 | $144,600 | $144,600 |
| 2008-04 | $5,492 | $1,555 | $3,937 | $3,191 | $147,791 | $147,791 |
| 2008-05 | $5,850 | $1,555 | $4,295 | $3,467 | $151,258 | $151,258 |
| 2008-06 | $5,850 | $1,555 | $4,295 | $3,454 | $154,712 | $154,712 |
| 2008-07 | $5,850 | $1,555 | $4,295 | $3,440 | $158,153 | $158,153 |
| 2008-08 | $5,992 | $1,555 | $4,437 | $3,541 | $161,694 | $161,694 |
| 2008-09 | $5,992 | $1,555 | $4,437 | $3,527 | $165,220 | $165,220 |
| 2008-10 | $5,992 | $1,555 | $4,437 | $3,513 | $168,733 | $168,733 |
| 2008-11 | $5,992 | $1,555 | $4,437 | $3,499 | $172,232 | $172,232 |
| 2008-12 | $5,992 | $1,555 | $4,437 | $3,485 | $175,717 | $175,717 |
| 2009-01 | $5,992 | $1,756 | $4,236 | $3,313 | $179,030 | $179,030 |
| 2009-02 | $5,992 | $1,756 | $4,236 | $3,300 | $182,330 | $182,330 |
| 2009-03 | $5,992 | $1,756 | $4,236 | $3,287 | $185,617 | $185,617 |
| 2009-04 | $6,005 | $1,756 | $4,249 | $3,283 | $188,900 | $188,900 |
| 2009-05 | $6,005 | $1,756 | $4,249 | $3,270 | $192,170 | $192,170 |
| 2009-06 | $6,005 | $1,756 | $4,249 | $3,257 | $195,426 | $195,426 |
| 2009-07 | $6,005 | $1,756 | $4,249 | $3,243 | $198,670 | $198,670 |
| 2009-08 | $6,005 | $1,756 | $4,249 | $3,230 | $201,900 | $201,900 |
| 2009-09 | $6,005 | $1,756 | $4,249 | $3,217 | $205,116 | $205,116 |
| 2009-10 | $6,005 | $1,756 | $4,249 | $3,203 | $208,320 | $208,320 |
| 2009-11 | $6,005 | $1,756 | $4,249 | $3,190 | $211,509 | $211,509 |
| 2009-12 | $6,262 | $1,756 | $4,506 | $3,369 | $214,878 | $214,878 |
| 2010-01 | $6,262 | $1,555 | $4,708 | $3,505 | $218,383 | $218,383 |
| 2010-02 | $6,262 | $1,555 | $4,708 | $3,490 | $221,873 | $221,873 |
| 2010-03 | $6,262 | $1,555 | $4,708 | $3,475 | $225,348 | $225,348 |
| 2010-04 | $6,262 | $1,555 | $4,708 | $3,460 | $228,809 | $228,809 |
| 2010-05 | $6,262 | $1,555 | $4,708 | $3,446 | $232,255 | $232,255 |
| 2010-06 | $6,262 | $1,555 | $4,708 | $3,431 | $235,685 | $235,685 |

**Exhibit A to**
**V. Cruz's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages | Adjusted Damages |
|---|---|---|---|---|---|---|
| 2010-07 | $6,262 | $1,555 | $4,708 | $3,417 | $239,102 | $239,102 |
| 2010-08 | $6,262 | $1,555 | $4,708 | $3,403 | $242,505 | $242,505 |
| 2010-09 | $6,262 | $1,555 | $4,708 | $3,389 | $245,894 | $245,894 |
| 2010-10 | $6,262 | $1,555 | $4,708 | $3,375 | $249,269 | $249,269 |
| 2010-11 | $6,262 | $1,555 | $4,708 | $3,361 | $252,630 | $252,630 |
| 2010-12 | $6,262 | $1,555 | $4,708 | $3,347 | $255,976 | $255,976 |
| 2011-01 | $6,262 | $1,458 | $4,804 | $3,401 | $259,378 | $259,378 |
| 2011-02 | $6,262 | $1,458 | $4,804 | $3,387 | $262,765 | $262,765 |
| 2011-03 | $6,262 | $1,458 | $4,804 | $3,373 | $266,138 | $266,138 |
| 2011-04 | $6,262 | $1,458 | $4,804 | $3,359 | $269,496 | $269,496 |
| 2011-05 | $6,262 | $1,458 | $4,804 | $3,345 | $272,841 | $272,841 |
| 2011-06 | $6,262 | $1,458 | $4,804 | $3,331 | $276,172 | $276,172 |
| 2011-07 | $6,262 | $1,458 | $4,804 | $3,316 | $279,488 | $279,488 |
| 2011-08 | $6,262 | $1,458 | $4,804 | $3,254 | $282,742 | $282,742 |
| 2011-09 | $6,262 | $1,458 | $4,804 | $3,254 | $285,995 | $285,995 |
| 2011-10 | $6,262 | $1,458 | $4,804 | $3,254 | $289,249 | $289,249 |
| 2011-11 | $6,262 | $1,458 | $4,804 | $3,254 | $292,503 | $292,503 |
| 2011-12 | $6,262 | $1,458 | $4,804 | $3,246 | $295,748 | $295,748 |
| 2012-01 | $6,262 | $1,977 | $4,285 | $2,883 | $298,631 | $298,631 |
| 2012-02 | $6,262 | $1,977 | $4,285 | $2,870 | $301,501 | $301,501 |
| 2012-03 | $6,262 | $1,977 | $4,285 | $2,858 | $304,359 | $304,359 |
| 2012-04 | $6,262 | $1,977 | $4,285 | $2,845 | $307,204 | $307,204 |
| 2012-05 | $6,262 | $1,977 | $4,285 | $2,833 | $310,036 | $310,036 |
| 2012-06 | $6,262 | $1,977 | $4,285 | $2,820 | $312,856 | $312,856 |
| 2012-07 | $6,262 | $1,977 | $4,285 | $2,808 | $315,664 | $315,664 |
| 2012-08 | $6,262 | $1,977 | $4,285 | $2,572 | $318,236 | $318,236 |
| 2012-09 | $6,262 | $1,977 | $4,285 | $2,572 | $320,807 | $320,807 |
| 2012-10 | $6,262 | $1,977 | $4,285 | $2,572 | $323,379 | $323,379 |
| 2012-11 | $6,262 | $1,977 | $4,285 | $2,572 | $325,951 | $325,951 |
| 2012-12 | $6,438 | $1,977 | $4,460 | $2,677 | $328,628 | $328,628 |
| 2013-01 | $6,438 | $2,180 | $4,258 | $2,555 | $331,183 | $331,183 |
| 2013-02 | $6,438 | $2,180 | $4,258 | $2,555 | $333,738 | $333,738 |
| 2013-03 | $6,438 | $2,180 | $4,258 | $2,555 | $336,294 | $336,294 |
| 2013-04 | $6,438 | $2,180 | $4,258 | $2,555 | $338,849 | $338,849 |
| 2013-05 | $6,502 | $2,180 | $4,322 | $2,594 | $341,443 | $341,443 |
| 2013-06 | $6,502 | $2,180 | $4,322 | $2,594 | $344,037 | $344,037 |
| 2013-07 | $6,502 | $2,180 | $4,322 | $2,594 | $346,631 | $346,631 |
| 2013-08 | $6,502 | $2,180 | $4,322 | $2,259 | $348,890 | $348,890 |
| 2013-09 | $6,502 | $2,180 | $4,322 | $2,259 | $351,149 | $351,149 |
| 2013-10 | $6,502 | $2,180 | $4,322 | $2,259 | $353,408 | $353,408 |
| 2013-11 | $6,502 | $2,180 | $4,322 | $2,259 | $355,667 | $355,667 |
| 2013-12 | $6,502 | $2,180 | $4,322 | $2,259 | $357,926 | $357,926 |
| 2014-01 | $6,502 | $1,695 | $4,807 | $2,512 | $360,438 | $360,438 |

**Exhibit A to**
**V. Cruz's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages | Adjusted Damages |
|---|---|---|---|---|---|---|
| 2014-02 | $6,502 | $1,695 | $4,807 | $2,512 | $362,950 | $362,950 |
| 2014-03 | $6,502 | $1,695 | $4,807 | $2,512 | $365,462 | $365,462 |
| 2014-04 | $6,502 | $1,695 | $4,807 | $2,512 | $367,974 | $367,974 |
| 2014-05 | $6,567 | $1,695 | $4,872 | $2,546 | $370,520 | $370,520 |
| 2014-06 | $6,567 | $1,695 | $5,872 | $3,069 | $373,589 | $373,589 |
| 2014-07 | $6,567 | $1,695 | $4,872 | $2,546 | $376,135 | $376,135 |
| 2014-08 | $6,567 | $1,695 | $4,872 | $2,180 | $378,315 | $378,315 |
| 2014-09 | $6,567 | $1,695 | $4,872 | $2,180 | $380,496 | $380,496 |
| 2014-10 | $6,567 | $1,695 | $4,872 | $2,180 | $382,676 | $382,676 |
| 2014-11 | $6,567 | $1,695 | $4,872 | $2,180 | $384,856 | $384,856 |
| 2014-12 | $6,944 | $1,695 | $5,249 | $2,349 | $387,205 | $387,205 |
| 2015-01 | $6,944 | $2,702 | $4,243 | $1,899 | $389,104 | $389,104 |
| 2015-02 | $6,944 | $2,702 | $4,243 | $1,899 | $391,003 | $391,003 |
| 2015-03 | $6,944 | $2,702 | $4,243 | $1,899 | $392,902 | $392,902 |
| 2015-04 | $6,944 | $2,702 | $4,243 | $1,899 | $394,800 | $394,800 |
| 2015-05 | $7,154 | $2,702 | $4,452 | $1,993 | $396,793 | $396,793 |
| 2015-06 | $7,154 | $2,702 | $4,452 | $1,993 | $398,786 | $398,786 |
| 2015-07 | $7,154 | $2,702 | $4,452 | $1,993 | $400,778 | $400,778 |
| 2015-08 | $7,154 | $2,702 | $4,452 | $1,680 | $402,458 | $402,458 |
| 2015-09 | $7,154 | $2,702 | $4,452 | $1,680 | $404,137 | $404,137 |
| 2015-10 | $7,154 | $2,702 | $4,452 | $1,680 | $405,817 | $405,817 |
| 2015-11 | $7,154 | $2,702 | $4,452 | $1,680 | $407,496 | $407,496 |
| 2015-12 | $7,154 | $2,702 | $4,452 | $1,680 | $409,176 | $409,176 |
| 2016-01 | $7,154 | $3,210 | $3,944 | $1,488 | $410,664 | $410,664 |
| 2016-02 | $7,154 | $3,210 | $3,944 | $1,488 | $412,152 | $412,152 |
| 2016-03 | $7,154 | $3,210 | $3,944 | $1,488 | $413,639 | $413,639 |
| 2016-04 | $7,154 | $3,210 | $3,944 | $1,488 | $415,127 | $415,127 |
| 2016-05 | $7,404 | $3,210 | $4,194 | $1,582 | $416,709 | $416,709 |
| 2016-06 | $7,404 | $3,210 | $4,194 | $1,582 | $418,291 | $418,291 |
| 2016-07 | $7,404 | $3,210 | $4,194 | $1,582 | $419,873 | $419,873 |
| 2016-08 | $7,404 | $3,210 | $4,194 | $1,314 | $421,187 | $421,187 |
| 2016-09 | $7,404 | $3,210 | $4,194 | $1,314 | $422,501 | $422,501 |
| 2016-10 | $7,404 | $3,210 | $4,194 | $1,165 | $423,666 | $423,666 |
| 2016-11 | $7,404 | $3,210 | $4,194 | $1,165 | $424,831 | $424,831 |
| 2016-12 | $7,404 | $3,210 | $4,194 | $1,163 | $425,994 | $425,994 |
| 2017-01 | $7,404 | $4,026 | $3,378 | $937 | $426,931 | $426,931 |
| 2017-02 | $7,404 | $4,026 | $3,378 | $937 | $427,868 | $427,868 |
| 2017-03 | $7,404 | $4,026 | $3,378 | $937 | $428,804 | $428,804 |
| 2017-04 | $7,404 | $4,026 | $3,378 | $861 | $429,665 | $429,665 |
| 2017-05 | $7,741 | $4,026 | $3,715 | $947 | $430,612 | $430,612 |
| 2017-06 | $7,741 | $4,026 | $3,715 | $947 | $431,559 | $431,559 |
| 2017-07 | $7,741 | $4,026 | $3,715 | $947 | $432,506 | $432,506 |
| 2017-08 | $7,741 | $4,026 | $3,715 | $947 | $433,452 | $433,452 |

**Exhibit A to**
**V. Cruz's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages | Adjusted Damages |
|-------|--------------------------------|--------------------|-----------------|--------------------------------|--------------------|------------------|
| 2017-09 | $7,741 | $4,026 | $3,715 | $876 | $434,328 | $434,328 |
| 2017-10 | $7,741 | $4,026 | $3,715 | $876 | $435,204 | $435,204 |
| 2017-11 | $7,741 | $4,026 | $3,715 | $876 | $436,080 | $436,080 |
| 2017-12 | $7,851 | $4,026 | $3,825 | $902 | $436,983 | $436,983 |
| 2018-01 | $7,851 | $2,406 | $5,445 | $1,284 | $438,267 | $438,267 |
| 2018-02 | $7,851 | $2,406 | $5,445 | $1,223 | $439,489 | $439,489 |
| 2018-03 | $7,851 | $2,406 | $5,445 | $1,181 | $440,671 | $440,671 |
| 2018-04 | $7,851 | $2,406 | $5,445 | $1,140 | $441,810 | $441,810 |
| 2018-05 | $8,005 | $2,406 | $5,599 | $1,172 | $442,983 | $442,983 |
| 2018-06 | $8,245 | $2,406 | $5,839 | $1,178 | $444,161 | $444,161 |
| 2018-07 | $8,245 | $2,406 | $5,839 | $1,156 | $445,318 | $445,318 |
| 2018-08 | $8,245 | $2,406 | $5,839 | $1,135 | $446,452 | $446,452 |
| 2018-09 | $8,245 | $2,406 | $5,839 | $1,113 | $447,565 | $447,565 |
| 2018-10 | $8,245 | $2,406 | $5,839 | $1,113 | $448,677 | $448,677 |
| 2018-11 | $8,245 | $2,406 | $5,839 | $1,113 | $449,790 | $449,790 |
| 2018-12 | $8,245 | $2,406 | $5,839 | $1,113 | $450,903 | $450,903 |
| 2019-01 | $8,245 | $2,406 | $5,839 | $1,072 | $451,975 | $451,975 |
| 2019-02 | $8,410 | $2,406 | $6,004 | $1,080 | $453,055 | $453,055 |
| 2019-03 | $8,410 | $2,406 | $6,004 | $1,058 | $454,114 | $454,114 |
| 2019-04 | $8,410 | $2,406 | $6,004 | $1,036 | $455,150 | $455,150 |
| 2019-05 | $8,410 | $2,406 | $6,004 | $1,014 | $456,164 | $456,164 |
| 2019-06 | $8,410 | $2,406 | $6,004 | $943 | $457,106 | $455,081 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2003-09 | Regular Substitute Teacher | $39,237 |
| 2003-10 | Regular Substitute Teacher | $39,237 |
| 2003-11 | Regularly Appointed Teacher | $40,225 |
| 2003-12 | Regularly Appointed Teacher | $41,030 |
| 2004-01 | Regularly Appointed Teacher | $41,030 |
| 2004-02 | Regularly Appointed Teacher | $41,030 |
| 2004-03 | Regularly Appointed Teacher | $41,534 |
| 2004-04 | Regularly Appointed Teacher | $41,534 |
| 2004-05 | Regularly Appointed Teacher | $41,534 |
| 2004-06 | Regularly Appointed Teacher | $41,534 |
| 2004-07 | Regularly Appointed Teacher | $41,534 |
| 2004-08 | Regularly Appointed Teacher | $41,534 |
| 2004-09 | Regularly Appointed Teacher | $41,534 |
| 2004-10 | Regularly Appointed Teacher | $41,534 |
| 2004-11 | Regularly Appointed Teacher | $41,534 |
| 2004-12 | Regularly Appointed Teacher | $42,988 |
| 2005-01 | Regularly Appointed Teacher | $42,988 |
| 2005-02 | Regularly Appointed Teacher | $42,988 |
| 2005-03 | Regularly Appointed Teacher | $43,553 |
| 2005-04 | Regularly Appointed Teacher | $43,553 |
| 2005-05 | Regularly Appointed Teacher | $43,553 |
| 2005-06 | Regularly Appointed Teacher | $48,606 |
| 2005-07 | Regularly Appointed Teacher | $48,606 |
| 2005-08 | Regularly Appointed Teacher | $48,606 |
| 2005-09 | Regularly Appointed Teacher | $48,606 |
| 2005-10 | Regularly Appointed Teacher | $48,606 |
| 2005-11 | Regularly Appointed Teacher | $51,279 |
| 2005-12 | Regularly Appointed Teacher | $52,122 |
| 2006-01 | Regularly Appointed Teacher | $52,122 |
| 2006-02 | Regularly Appointed Teacher | $52,122 |
| 2006-03 | Regularly Appointed Teacher | $53,375 |
| 2006-04 | Regularly Appointed Teacher | $53,375 |
| 2006-05 | Regularly Appointed Teacher | $53,375 |
| 2006-06 | Regularly Appointed Teacher | $53,375 |
| 2006-07 | Regularly Appointed Teacher | $53,375 |
| 2006-08 | Regularly Appointed Teacher | $53,375 |
| 2006-09 | Regularly Appointed Teacher | $53,375 |
| 2006-10 | Regularly Appointed Teacher | $55,110 |
| 2006-11 | Regularly Appointed Teacher | $55,110 |

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2006-12 | Regularly Appointed Teacher | $58,137 |
| 2007-01 | Regularly Appointed Teacher | $58,137 |
| 2007-02 | Regularly Appointed Teacher | $58,137 |
| 2007-03 | Regularly Appointed Teacher | $60,970 |
| 2007-04 | Regularly Appointed Teacher | $60,970 |
| 2007-05 | Regularly Appointed Teacher | $60,970 |
| 2007-06 | Regularly Appointed Teacher | $60,970 |
| 2007-07 | Regularly Appointed Teacher | $60,970 |
| 2007-08 | Regularly Appointed Teacher | $60,970 |
| 2007-09 | Regularly Appointed Teacher | $60,970 |
| 2007-10 | Regularly Appointed Teacher | $62,189 |
| 2007-11 | Regularly Appointed Teacher | $62,469 |
| 2007-12 | Regularly Appointed Teacher | $65,900 |
| 2008-01 | Regularly Appointed Teacher | $65,900 |
| 2008-02 | Regularly Appointed Teacher | $65,900 |
| 2008-03 | Regularly Appointed Teacher | $65,900 |
| 2008-04 | Regularly Appointed Teacher | $65,900 |
| 2008-05 | Regularly Appointed Teacher | $70,195 |
| 2008-06 | Regularly Appointed Teacher | $70,195 |
| 2008-07 | Regularly Appointed Teacher | $70,195 |
| 2008-08 | Regularly Appointed Teacher | $71,905 |
| 2008-09 | Regularly Appointed Teacher | $71,905 |
| 2008-10 | Regularly Appointed Teacher | $71,905 |
| 2008-11 | Regularly Appointed Teacher | $71,905 |
| 2008-12 | Regularly Appointed Teacher | $71,905 |
| 2009-01 | Regularly Appointed Teacher | $71,905 |
| 2009-02 | Regularly Appointed Teacher | $71,905 |
| 2009-03 | Regularly Appointed Teacher | $71,905 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $75,149 |
| 2010-01 | Regularly Appointed Teacher | $75,149 |
| 2010-02 | Regularly Appointed Teacher | $75,149 |
| 2010-03 | Regularly Appointed Teacher | $75,149 |
| 2010-04 | Regularly Appointed Teacher | $75,149 |
| 2010-05 | Regularly Appointed Teacher | $75,149 |
| 2010-06 | Regularly Appointed Teacher | $75,149 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2010-07 | Regularly Appointed Teacher | $75,149 |
| 2010-08 | Regularly Appointed Teacher | $75,149 |
| 2010-09 | Regularly Appointed Teacher | $75,149 |
| 2010-10 | Regularly Appointed Teacher | $75,149 |
| 2010-11 | Regularly Appointed Teacher | $75,149 |
| 2010-12 | Regularly Appointed Teacher | $75,149 |
| 2011-01 | Regularly Appointed Teacher | $75,149 |
| 2011-02 | Regularly Appointed Teacher | $75,149 |
| 2011-03 | Regularly Appointed Teacher | $75,149 |
| 2011-04 | Regularly Appointed Teacher | $75,149 |
| 2011-05 | Regularly Appointed Teacher | $75,149 |
| 2011-06 | Regularly Appointed Teacher | $75,149 |
| 2011-07 | Regularly Appointed Teacher | $75,149 |
| 2011-08 | Regularly Appointed Teacher | $75,149 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $77,251 |
| 2013-01 | Regularly Appointed Teacher | $77,251 |
| 2013-02 | Regularly Appointed Teacher | $77,251 |
| 2013-03 | Regularly Appointed Teacher | $77,251 |
| 2013-04 | Regularly Appointed Teacher | $77,251 |
| 2013-05 | Regularly Appointed Teacher | $78,024 |
| 2013-06 | Regularly Appointed Teacher | $78,024 |
| 2013-07 | Regularly Appointed Teacher | $78,024 |
| 2013-08 | Regularly Appointed Teacher | $78,024 |