# EXHIBIT 3

To Report & Recommendation for Claimants

in November 2021 Cohort

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------ x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                         Plaintiffs,

               - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                        Defendant.

------------------------------------------------------------------ x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**BALKUS**
**MANETTE**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Balkus Manette ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on May 13, 2021, with respect to Ms. Manette's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Balkus Manette, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Balkus Manette (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Manette will have judgment against the BOE as follows:

1. Backpay in the amount of $465,446;

2. Tax-component award in the amount of $54,690;

3. LAST Fees in the amount of $760;

4. ASAF account award in the amount of $2,573;

5. CAR Day award in the amount of $9,831;

6. Pre-judgment interest calculated to be $42,596; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Manette will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

    a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

    b. Incorporate Ms. Manette's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Balkus Manette; and

    c. Grant Ms. Manette retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:

_____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS,   :
and NIA GREENE, on behalf of themselves and all others   :
similarly situated,                                 :
                                         :
                         Plaintiffs,           :
                                           :
            - against -             :
                                         :
THE BOARD OF EDUCATION OF THE CITY SCHOOL  :
DISTRICT OF THE CITY OF NEW YORK,           :
                                         :
                         Defendant.          :
------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**<u>FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
BALKUS
MANETTE</u>**

      The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Balkus Manette:

1. <u>Class Membership</u>.  Ms. Manette is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Manette would have been appointed as
      a regularly appointed teacher in October 2001.  The Special Master also finds, and
      the Court agrees, that Ms. Manette is eligible to accrue backpay damages
      beginning October 2001.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Manette would have worked as a
      regularly appointed teacher until April 1, 2018, Ms. Manette accrues backpay
      damages through the date of judgment, and Ms. Manette's backpay damages
      should be reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Ms. Manette's monthly mitigation during each month of the damages period
      was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

    d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Manette's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Manette has satisfied her burden of establishing her entitlement to the following monetary relief:

    a. Backpay in the amount of $465,446;

    b. A tax-component award in the amount of $54,690;

    c. $760 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d. Annuity Savings Accumulation Fund damages in the amount of $2,573;

    e. CAR Day damages in the amount of $9,831; and

    f. Pre-judgment interest in the amount of $42,596.

4. <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Manette has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Manette's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b. Ms. Manette should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Manette (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i. <u>Date of Birth</u> — ███████████ 1968

        ii. <u>Gender</u> — Female

        iii. <u>Address</u> — ███████████████ Bronx, NY 10475

        iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — October 15, 2001

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.   <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — July 1, 2014 through July 31, 2017

ix.   <u>Termination of regularly appointed teacher service (if any)</u> — April 1, 2018

x.   <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2001-10 | $2,766 | $2,766 | $0 | $0 | $0 |
| 2001-11 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2001-12 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-01 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-02 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-03 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-04 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-05 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-06 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-07 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-08 | $2,904 | $2,904 | $0 | $0 | $0 |
| 2002-09 | $3,277 | $3,146 | $131 | $131 | $131 |
| 2002-10 | $3,277 | $3,146 | $131 | $131 | $261 |
| 2002-11 | $3,277 | $3,146 | $131 | $131 | $392 |
| 2002-12 | $3,277 | $3,146 | $131 | $131 | $523 |
| 2003-01 | $3,277 | $3,146 | $131 | $131 | $653 |
| 2003-02 | $3,277 | $3,146 | $131 | $131 | $784 |
| 2003-03 | $3,277 | $3,146 | $131 | $131 | $915 |
| 2003-04 | $3,277 | $3,146 | $131 | $131 | $1,045 |
| 2003-05 | $3,676 | $3,146 | $530 | $530 | $1,575 |
| 2003-06 | $3,676 | $3,146 | $530 | $530 | $2,104 |
| 2003-07 | $3,676 | $3,146 | $530 | $530 | $2,634 |
| 2003-08 | $3,676 | $3,146 | $529 | $529 | $3,163 |
| 2003-09 | $3,703 | $1,208 | $2,496 | $2,496 | $5,659 |
| 2003-10 | $3,703 | $1,208 | $2,496 | $2,489 | $8,148 |
| 2003-11 | $3,703 | $1,208 | $2,496 | $2,483 | $10,630 |
| 2003-12 | $3,777 | $1,208 | $2,570 | $2,550 | $13,180 |
| 2004-01 | $3,777 | $1,208 | $2,570 | $2,543 | $15,723 |
| 2004-02 | $3,777 | $1,208 | $2,570 | $2,537 | $18,260 |
| 2004-03 | $3,777 | $1,208 | $2,570 | $2,530 | $20,790 |
| 2004-04 | $3,777 | $1,208 | $2,570 | $2,523 | $23,313 |
| 2004-05 | $3,777 | $1,208 | $2,570 | $2,517 | $25,830 |
| 2004-06 | $3,777 | $1,208 | $2,570 | $2,510 | $28,341 |
| 2004-07 | $3,777 | $1,208 | $2,570 | $2,504 | $30,845 |
| 2004-08 | $3,777 | $1,208 | $2,570 | $2,498 | $33,342 |
| 2004-09 | $3,826 | $1,208 | $2,619 | $2,539 | $35,881 |
| 2004-10 | $3,826 | $1,208 | $2,619 | $2,532 | $38,413 |
| 2004-11 | $3,826 | $1,208 | $2,619 | $2,526 | $40,939 |
| 2004-12 | $3,960 | $1,208 | $2,752 | $2,648 | $43,587 |
| 2005-01 | $3,960 | $2,391 | $1,569 | $1,506 | $45,093 |
| 2005-02 | $3,960 | $2,391 | $1,569 | $1,502 | $46,595 |
| 2005-03 | $3,960 | $2,391 | $1,569 | $1,498 | $48,093 |
| 2005-04 | $3,960 | $2,391 | $1,569 | $1,494 | $49,587 |

**Exhibit A to**
**B. Manette's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages |
|-------|-------------------|-------------------|----------------|--------------------------------|---------------------|
| 2005-05 | $3,960 | $2,391 | $1,569 | $1,491 | $51,078 |
| 2005-06 | $3,960 | $2,391 | $1,569 | $1,487 | $52,565 |
| 2005-07 | $3,960 | $2,391 | $1,569 | $1,483 | $54,047 |
| 2005-08 | $3,960 | $2,391 | $1,569 | $1,479 | $55,527 |
| 2005-09 | $4,003 | $2,391 | $1,613 | $1,516 | $57,043 |
| 2005-10 | $4,024 | $2,391 | $1,634 | $1,532 | $58,575 |
| 2005-11 | $4,246 | $2,391 | $1,855 | $1,735 | $60,310 |
| 2005-12 | $4,246 | $2,391 | $1,855 | $1,731 | $62,040 |
| 2006-01 | $4,246 | $2,371 | $1,875 | $1,745 | $63,785 |
| 2006-02 | $4,246 | $2,371 | $1,875 | $1,740 | $65,525 |
| 2006-03 | $4,246 | $2,371 | $1,875 | $1,736 | $67,261 |
| 2006-04 | $4,246 | $2,371 | $1,875 | $1,731 | $68,992 |
| 2006-05 | $4,246 | $2,371 | $1,875 | $1,727 | $70,718 |
| 2006-06 | $4,246 | $2,371 | $1,875 | $1,722 | $72,440 |
| 2006-07 | $4,375 | $2,371 | $2,004 | $1,836 | $74,276 |
| 2006-08 | $4,375 | $2,371 | $2,004 | $1,831 | $76,107 |
| 2006-09 | $4,424 | $2,371 | $2,053 | $1,872 | $77,979 |
| 2006-10 | $4,568 | $2,371 | $2,197 | $1,998 | $79,977 |
| 2006-11 | $4,568 | $2,371 | $2,197 | $1,993 | $81,969 |
| 2006-12 | $4,568 | $2,371 | $2,197 | $1,987 | $83,957 |
| 2007-01 | $4,568 | $2,467 | $2,101 | $1,895 | $85,852 |
| 2007-02 | $4,568 | $2,467 | $2,101 | $1,890 | $87,742 |
| 2007-03 | $4,653 | $2,467 | $2,185 | $1,961 | $89,703 |
| 2007-04 | $4,653 | $2,467 | $2,185 | $1,956 | $91,660 |
| 2007-05 | $4,653 | $2,467 | $2,185 | $1,951 | $93,611 |
| 2007-06 | $4,653 | $2,467 | $2,185 | $1,946 | $95,557 |
| 2007-07 | $4,653 | $2,467 | $2,185 | $1,941 | $97,498 |
| 2007-08 | $4,653 | $2,467 | $2,185 | $1,936 | $99,434 |
| 2007-09 | $4,761 | $2,467 | $2,293 | $2,026 | $101,460 |
| 2007-10 | $4,856 | $2,467 | $2,388 | $2,105 | $103,565 |
| 2007-11 | $4,856 | $2,467 | $2,388 | $2,099 | $105,664 |
| 2007-12 | $4,856 | $2,467 | $2,388 | $2,094 | $107,758 |
| 2008-01 | $4,856 | $2,569 | $2,286 | $1,999 | $109,757 |
| 2008-02 | $4,856 | $2,569 | $2,286 | $1,994 | $111,751 |
| 2008-03 | $5,113 | $2,569 | $2,544 | $2,212 | $113,963 |
| 2008-04 | $5,113 | $2,569 | $2,544 | $2,207 | $116,170 |
| 2008-05 | $5,452 | $2,569 | $2,883 | $2,494 | $118,664 |
| 2008-06 | $5,452 | $2,569 | $2,883 | $2,488 | $121,152 |
| 2008-07 | $5,452 | $2,569 | $2,883 | $2,481 | $123,633 |
| 2008-08 | $5,452 | $2,569 | $2,883 | $2,474 | $126,107 |
| 2008-09 | $5,705 | $2,569 | $3,135 | $2,684 | $128,791 |
| 2008-10 | $5,705 | $2,569 | $3,135 | $2,677 | $131,469 |
| 2008-11 | $5,705 | $2,569 | $3,135 | $2,670 | $134,139 |

**Exhibit A to**
**B. Manette's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2008-12 | $5,705 | $2,569 | $3,135 | $2,663 | $136,802 |
| 2009-01 | $5,705 | $2,687 | $3,018 | $2,556 | $139,358 |
| 2009-02 | $5,705 | $2,687 | $3,018 | $2,550 | $141,908 |
| 2009-03 | $6,005 | $2,687 | $3,318 | $2,796 | $144,704 |
| 2009-04 | $6,005 | $2,687 | $3,318 | $2,788 | $147,492 |
| 2009-05 | $6,005 | $2,687 | $3,318 | $2,781 | $150,273 |
| 2009-06 | $6,005 | $2,687 | $3,318 | $2,773 | $153,047 |
| 2009-07 | $6,005 | $2,687 | $3,318 | $2,766 | $155,813 |
| 2009-08 | $6,005 | $2,687 | $3,318 | $2,759 | $158,571 |
| 2009-09 | $6,005 | $2,687 | $3,318 | $2,751 | $161,322 |
| 2009-10 | $6,005 | $2,687 | $3,318 | $2,744 | $164,066 |
| 2009-11 | $6,005 | $2,687 | $3,318 | $2,736 | $166,802 |
| 2009-12 | $6,005 | $2,687 | $3,318 | $2,729 | $169,531 |
| 2010-01 | $6,005 | $2,896 | $3,109 | $2,550 | $172,081 |
| 2010-02 | $6,005 | $2,896 | $3,109 | $2,543 | $174,624 |
| 2010-03 | $6,005 | $2,896 | $3,109 | $2,536 | $177,160 |
| 2010-04 | $6,005 | $2,896 | $3,109 | $2,529 | $179,689 |
| 2010-05 | $6,005 | $2,896 | $3,109 | $2,522 | $182,211 |
| 2010-06 | $6,005 | $2,896 | $3,109 | $2,515 | $184,726 |
| 2010-07 | $6,005 | $2,896 | $3,109 | $2,508 | $187,235 |
| 2010-08 | $6,005 | $2,896 | $3,109 | $2,501 | $189,736 |
| 2010-09 | $6,005 | $2,896 | $3,109 | $2,495 | $192,231 |
| 2010-10 | $6,005 | $2,896 | $3,109 | $2,488 | $194,719 |
| 2010-11 | $6,005 | $2,896 | $3,109 | $2,481 | $197,199 |
| 2010-12 | $6,005 | $2,896 | $3,109 | $2,474 | $199,673 |
| 2011-01 | $6,005 | $3,024 | $2,981 | $2,366 | $202,039 |
| 2011-02 | $6,005 | $3,024 | $2,981 | $2,359 | $204,399 |
| 2011-03 | $6,005 | $3,024 | $2,981 | $2,353 | $206,752 |
| 2011-04 | $6,005 | $3,024 | $2,981 | $2,346 | $209,098 |
| 2011-05 | $6,005 | $3,024 | $2,981 | $2,340 | $211,438 |
| 2011-06 | $6,005 | $3,024 | $2,981 | $2,333 | $213,771 |
| 2011-07 | $6,005 | $3,024 | $2,981 | $2,327 | $216,098 |
| 2011-08 | $6,005 | $3,024 | $2,981 | $2,320 | $218,418 |
| 2011-09 | $6,262 | $3,024 | $3,238 | $2,514 | $220,931 |
| 2011-10 | $6,262 | $3,024 | $3,238 | $2,506 | $223,438 |
| 2011-11 | $6,262 | $3,024 | $3,238 | $2,499 | $225,937 |
| 2011-12 | $6,262 | $3,024 | $3,238 | $2,492 | $228,430 |
| 2012-01 | $6,262 | $2,847 | $3,415 | $2,621 | $231,051 |
| 2012-02 | $6,262 | $2,847 | $3,415 | $2,614 | $233,665 |
| 2012-03 | $6,262 | $2,847 | $3,415 | $2,606 | $236,271 |
| 2012-04 | $6,262 | $2,847 | $3,415 | $2,599 | $238,870 |
| 2012-05 | $6,262 | $2,847 | $3,415 | $2,592 | $241,461 |
| 2012-06 | $6,262 | $2,847 | $3,415 | $2,584 | $244,045 |

**Exhibit A to**
**B. Manette's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages |
|-------|-------------------|-----------------|--------------|--------------------------|-----------------|
| 2012-07 | $6,262 | $2,847 | $3,415 | $2,577 | $246,622 |
| 2012-08 | $6,262 | $2,847 | $3,415 | $2,569 | $249,192 |
| 2012-09 | $6,262 | $2,847 | $3,415 | $2,562 | $251,754 |
| 2012-10 | $6,262 | $2,847 | $3,415 | $2,555 | $254,308 |
| 2012-11 | $6,262 | $2,847 | $3,415 | $2,547 | $256,855 |
| 2012-12 | $6,262 | $2,847 | $3,415 | $2,540 | $259,395 |
| 2013-01 | $6,262 | $2,885 | $3,377 | $2,504 | $261,899 |
| 2013-02 | $6,262 | $2,885 | $3,377 | $2,497 | $264,396 |
| 2013-03 | $6,262 | $2,885 | $3,377 | $2,490 | $266,886 |
| 2013-04 | $6,262 | $2,885 | $3,377 | $2,482 | $269,368 |
| 2013-05 | $6,325 | $2,885 | $3,440 | $2,521 | $271,889 |
| 2013-06 | $6,325 | $2,885 | $3,440 | $2,514 | $274,402 |
| 2013-07 | $6,325 | $2,885 | $3,440 | $2,506 | $276,908 |
| 2013-08 | $6,325 | $2,885 | $3,440 | $2,499 | $279,407 |
| 2013-09 | $6,325 | $2,885 | $3,440 | $2,491 | $281,899 |
| 2013-10 | $6,325 | $2,885 | $3,440 | $2,484 | $284,383 |
| 2013-11 | $6,325 | $2,885 | $3,440 | $2,477 | $286,859 |
| 2013-12 | $6,325 | $2,885 | $3,440 | $2,469 | $289,329 |
| 2014-01 | $6,325 | $1,706 | $4,619 | $3,306 | $292,635 |
| 2014-02 | $6,325 | $1,706 | $4,619 | $3,296 | $295,931 |
| 2014-03 | $6,325 | $1,706 | $4,619 | $3,286 | $299,218 |
| 2014-04 | $6,325 | $1,706 | $4,619 | $3,277 | $302,494 |
| 2014-05 | $6,388 | $1,706 | $4,682 | $3,311 | $305,806 |
| 2014-06 | $6,388 | $1,706 | $5,682 | $4,007 | $309,812 |
| 2014-07 | $0 | $0 | $0 | $0 | $309,812 |
| 2014-08 | $0 | $0 | $0 | $0 | $309,812 |
| 2014-09 | $0 | $0 | $0 | $0 | $309,812 |
| 2014-10 | $0 | $0 | $0 | $0 | $309,812 |
| 2014-11 | $0 | $0 | $0 | $0 | $309,812 |
| 2014-12 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-01 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-02 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-03 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-04 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-05 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-06 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-07 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-08 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-09 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-10 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-11 | $0 | $0 | $0 | $0 | $309,812 |
| 2015-12 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-01 | $0 | $0 | $0 | $0 | $309,812 |

**Exhibit A to**
**B. Manette's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2016-02 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-03 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-04 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-05 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-06 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-07 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-08 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-09 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-10 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-11 | $0 | $0 | $0 | $0 | $309,812 |
| 2016-12 | $0 | $0 | $0 | $0 | $309,812 |
| 2017-01 | $0 | $0 | $0 | $0 | $309,812 |
| 2017-02 | $0 | $0 | $0 | $0 | $309,812 |
| 2017-03 | $0 | $0 | $0 | $0 | $309,812 |
| 2017-04 | $0 | $0 | $0 | $0 | $309,812 |
| 2017-05 | $0 | $0 | $0 | $0 | $309,812 |
| 2017-06 | $0 | $0 | $0 | $0 | $309,812 |
| 2017-07 | $0 | $0 | $0 | $0 | $309,812 |
| 2017-08 | $7,121 | $1,663 | $5,458 | $3,414 | $313,226 |
| 2017-09 | $7,121 | $1,663 | $5,458 | $3,402 | $316,628 |
| 2017-10 | $7,320 | $1,663 | $5,658 | $3,515 | $320,143 |
| 2017-11 | $7,320 | $1,663 | $5,658 | $3,503 | $323,646 |
| 2017-12 | $7,320 | $1,663 | $5,658 | $3,491 | $327,138 |
| 2018-01 | $7,320 | $2,033 | $5,287 | $3,252 | $330,390 |
| 2018-02 | $7,320 | $2,033 | $5,287 | $3,241 | $333,631 |
| 2018-03 | $7,320 | $2,033 | $5,287 | $3,230 | $336,861 |
| 2018-04 | $7,320 | $2,033 | $5,287 | $3,219 | $340,080 |
| 2018-05 | $7,464 | $2,033 | $5,431 | $3,296 | $343,375 |
| 2018-06 | $7,687 | $2,033 | $5,654 | $3,419 | $346,795 |
| 2018-07 | $7,687 | $2,033 | $5,654 | $3,408 | $350,202 |
| 2018-08 | $7,687 | $2,033 | $5,654 | $3,396 | $353,598 |
| 2018-09 | $7,687 | $2,033 | $5,654 | $3,384 | $356,983 |
| 2018-10 | $7,687 | $2,033 | $5,654 | $3,373 | $360,356 |
| 2018-11 | $7,687 | $2,033 | $5,654 | $3,361 | $363,717 |
| 2018-12 | $7,687 | $2,033 | $5,654 | $3,350 | $367,066 |
| 2019-01 | $7,687 | $3,690 | $3,998 | $2,360 | $369,426 |
| 2019-02 | $7,841 | $3,690 | $4,152 | $2,442 | $371,869 |
| 2019-03 | $7,841 | $3,690 | $4,152 | $2,434 | $374,303 |
| 2019-04 | $7,841 | $3,690 | $4,152 | $2,425 | $376,728 |
| 2019-05 | $7,841 | $3,690 | $4,152 | $2,417 | $379,145 |
| 2019-06 | $7,841 | $3,690 | $4,152 | $2,408 | $381,553 |
| 2019-07 | $7,841 | $3,690 | $4,152 | $2,400 | $383,953 |
| 2019-08 | $7,841 | $3,690 | $4,152 | $2,391 | $386,344 |

**Exhibit A to**
**B. Manette's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2019-09 | $7,841 | $3,690 | $4,152 | $2,383 | $388,727 |
| 2019-10 | $8,292 | $3,690 | $4,602 | $2,632 | $391,359 |
| 2019-11 | $8,292 | $3,690 | $4,602 | $2,623 | $393,981 |
| 2019-12 | $8,292 | $3,690 | $4,602 | $2,613 | $396,594 |
| 2020-01 | $8,292 | $1,822 | $6,470 | $3,661 | $400,255 |
| 2020-02 | $8,292 | $1,822 | $6,470 | $3,647 | $403,902 |
| 2020-03 | $8,292 | $1,822 | $6,470 | $3,634 | $407,537 |
| 2020-04 | $8,292 | $1,822 | $6,470 | $3,621 | $411,158 |
| 2020-05 | $8,499 | $1,822 | $6,677 | $3,724 | $414,881 |
| 2020-06 | $8,499 | $1,822 | $6,677 | $3,710 | $418,591 |
| 2020-07 | $8,499 | $1,822 | $6,677 | $3,696 | $422,288 |
| 2020-08 | $8,499 | $1,822 | $6,677 | $3,683 | $425,970 |
| 2020-09 | $8,499 | $1,822 | $6,677 | $3,669 | $429,640 |
| 2020-10 | $8,499 | $1,822 | $6,677 | $3,656 | $433,295 |
| 2020-11 | $8,499 | $1,822 | $6,677 | $3,642 | $436,937 |
| 2020-12 | $8,499 | $1,822 | $6,677 | $3,628 | $440,566 |
| 2021-01 | $8,499 | $1,876 | $6,623 | $3,585 | $444,151 |
| 2021-02 | $8,499 | $1,876 | $6,623 | $3,572 | $447,723 |
| 2021-03 | $8,499 | $1,876 | $6,623 | $3,558 | $451,281 |
| 2021-04 | $8,499 | $1,876 | $6,623 | $3,545 | $454,826 |
| 2021-05 | $8,532 | $1,876 | $6,656 | $3,549 | $458,375 |
| 2021-06 | $8,532 | $1,876 | $6,656 | $3,536 | $461,911 |
| 2021-07 | $8,532 | $1,876 | $6,656 | $3,536 | $465,446 |

**Exhibit A to**
**B. Manette's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2001-10 | Regularly Appointed Teacher | $33,192 |
| 2001-11 | Regularly Appointed Teacher | $34,848 |
| 2001-12 | Regularly Appointed Teacher | $34,848 |
| 2002-01 | Regularly Appointed Teacher | $34,848 |
| 2002-02 | Regularly Appointed Teacher | $34,848 |
| 2002-03 | Regularly Appointed Teacher | $34,848 |
| 2002-04 | Regularly Appointed Teacher | $34,848 |
| 2002-05 | Regularly Appointed Teacher | $34,848 |
| 2002-06 | Regularly Appointed Teacher | $34,848 |
| 2002-07 | Regularly Appointed Teacher | $34,848 |
| 2002-08 | Regularly Appointed Teacher | $34,848 |
| 2002-09 | Regularly Appointed Teacher | $39,325 |
| 2002-10 | Regularly Appointed Teacher | $39,325 |
| 2002-11 | Regularly Appointed Teacher | $39,325 |
| 2002-12 | Regularly Appointed Teacher | $39,325 |
| 2003-01 | Regularly Appointed Teacher | $39,325 |
| 2003-02 | Regularly Appointed Teacher | $39,325 |
| 2003-03 | Regularly Appointed Teacher | $39,325 |
| 2003-04 | Regularly Appointed Teacher | $39,325 |
| 2003-05 | Regularly Appointed Teacher | $44,111 |
| 2003-06 | Regularly Appointed Teacher | $44,111 |
| 2003-07 | Regularly Appointed Teacher | $44,111 |
| 2003-08 | Regularly Appointed Teacher | $44,111 |
| 2003-09 | Regularly Appointed Teacher | $44,436 |
| 2003-10 | Regularly Appointed Teacher | $44,436 |
| 2003-11 | Regularly Appointed Teacher | $44,436 |
| 2003-12 | Regularly Appointed Teacher | $45,325 |
| 2004-01 | Regularly Appointed Teacher | $45,325 |
| 2004-02 | Regularly Appointed Teacher | $45,325 |
| 2004-03 | Regularly Appointed Teacher | $45,325 |
| 2004-04 | Regularly Appointed Teacher | $45,325 |
| 2004-05 | Regularly Appointed Teacher | $45,325 |
| 2004-06 | Regularly Appointed Teacher | $45,325 |
| 2004-07 | Regularly Appointed Teacher | $45,325 |
| 2004-08 | Regularly Appointed Teacher | $45,325 |
| 2004-09 | Regularly Appointed Teacher | $45,912 |
| 2004-10 | Regularly Appointed Teacher | $45,912 |
| 2004-11 | Regularly Appointed Teacher | $45,912 |
| 2004-12 | Regularly Appointed Teacher | $47,519 |
| 2005-01 | Regularly Appointed Teacher | $47,519 |
| 2005-02 | Regularly Appointed Teacher | $47,519 |
| 2005-03 | Regularly Appointed Teacher | $47,519 |
| 2005-04 | Regularly Appointed Teacher | $47,519 |

**Exhibit B to**
**B. Manette's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2005-05 | Regularly Appointed Teacher | $47,519 |
| 2005-06 | Regularly Appointed Teacher | $47,519 |
| 2005-07 | Regularly Appointed Teacher | $47,519 |
| 2005-08 | Regularly Appointed Teacher | $47,519 |
| 2005-09 | Regularly Appointed Teacher | $48,041 |
| 2005-10 | Regularly Appointed Teacher | $48,293 |
| 2005-11 | Regularly Appointed Teacher | $50,949 |
| 2005-12 | Regularly Appointed Teacher | $50,949 |
| 2006-01 | Regularly Appointed Teacher | $50,949 |
| 2006-02 | Regularly Appointed Teacher | $50,949 |
| 2006-03 | Regularly Appointed Teacher | $50,949 |
| 2006-04 | Regularly Appointed Teacher | $50,949 |
| 2006-05 | Regularly Appointed Teacher | $50,949 |
| 2006-06 | Regularly Appointed Teacher | $50,949 |
| 2006-07 | Regularly Appointed Teacher | $52,495 |
| 2006-08 | Regularly Appointed Teacher | $52,495 |
| 2006-09 | Regularly Appointed Teacher | $53,091 |
| 2006-10 | Regularly Appointed Teacher | $54,818 |
| 2006-11 | Regularly Appointed Teacher | $54,818 |
| 2006-12 | Regularly Appointed Teacher | $54,818 |
| 2007-01 | Regularly Appointed Teacher | $54,818 |
| 2007-02 | Regularly Appointed Teacher | $54,818 |
| 2007-03 | Regularly Appointed Teacher | $55,834 |
| 2007-04 | Regularly Appointed Teacher | $55,834 |
| 2007-05 | Regularly Appointed Teacher | $55,834 |
| 2007-06 | Regularly Appointed Teacher | $55,834 |
| 2007-07 | Regularly Appointed Teacher | $55,834 |
| 2007-08 | Regularly Appointed Teacher | $55,834 |
| 2007-09 | Regularly Appointed Teacher | $57,126 |
| 2007-10 | Regularly Appointed Teacher | $58,269 |
| 2007-11 | Regularly Appointed Teacher | $58,269 |
| 2007-12 | Regularly Appointed Teacher | $58,269 |
| 2008-01 | Regularly Appointed Teacher | $58,269 |
| 2008-02 | Regularly Appointed Teacher | $58,269 |
| 2008-03 | Regularly Appointed Teacher | $61,357 |
| 2008-04 | Regularly Appointed Teacher | $61,357 |
| 2008-05 | Regularly Appointed Teacher | $65,424 |
| 2008-06 | Regularly Appointed Teacher | $65,424 |
| 2008-07 | Regularly Appointed Teacher | $65,424 |
| 2008-08 | Regularly Appointed Teacher | $65,424 |
| 2008-09 | Regularly Appointed Teacher | $68,458 |
| 2008-10 | Regularly Appointed Teacher | $68,458 |
| 2008-11 | Regularly Appointed Teacher | $68,458 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2008-12 | Regularly Appointed Teacher | $68,458 |
| 2009-01 | Regularly Appointed Teacher | $68,458 |
| 2009-02 | Regularly Appointed Teacher | $68,458 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $75,901 |
| 2013-10 | Regularly Appointed Teacher | $75,901 |
| 2013-11 | Regularly Appointed Teacher | $75,901 |
| 2013-12 | Regularly Appointed Teacher | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |
| 2014-03 | Regularly Appointed Teacher | $75,901 |
| 2014-04 | Regularly Appointed Teacher | $75,901 |
| 2014-05 | Regularly Appointed Teacher | $76,660 |
| 2014-06 | Regularly Appointed Teacher | $76,660 |
| 2014-07 | Regularly Appointed Teacher / LWOP | $76,660 |
| 2014-08 | Regularly Appointed Teacher / LWOP | $76,660 |
| 2014-09 | Regularly Appointed Teacher / LWOP | $76,660 |
| 2014-10 | Regularly Appointed Teacher / LWOP | $76,660 |
| 2014-11 | Regularly Appointed Teacher / LWOP | $76,660 |
| 2014-12 | Regularly Appointed Teacher / LWOP | $76,660 |
| 2015-01 | Regularly Appointed Teacher / LWOP | $76,660 |
| 2015-02 | Regularly Appointed Teacher / LWOP | $76,660 |
| 2015-03 | Regularly Appointed Teacher / LWOP | $76,660 |
| 2015-04 | Regularly Appointed Teacher / LWOP | $76,660 |
| 2015-05 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2015-06 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2015-07 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2015-08 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2015-09 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2015-10 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2015-11 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2015-12 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2016-01 | Regularly Appointed Teacher / LWOP | $78,975 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2016-02 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2016-03 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2016-04 | Regularly Appointed Teacher / LWOP | $78,975 |
| 2016-05 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2016-06 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2016-07 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2016-08 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2016-09 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2016-10 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2016-11 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2016-12 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2017-01 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2017-02 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2017-03 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2017-04 | Regularly Appointed Teacher / LWOP | $81,731 |
| 2017-05 | Regularly Appointed Teacher / LWOP | $85,449 |
| 2017-06 | Regularly Appointed Teacher / LWOP | $85,449 |
| 2017-07 | Regularly Appointed Teacher / LWOP | $85,449 |
| 2017-08 | Regularly Appointed Teacher | $85,449 |
| 2017-09 | Regularly Appointed Teacher | $85,449 |
| 2017-10 | Regularly Appointed Teacher | $87,840 |
| 2017-11 | Regularly Appointed Teacher | $87,840 |
| 2017-12 | Regularly Appointed Teacher | $87,840 |
| 2018-01 | Regularly Appointed Teacher | $87,840 |
| 2018-02 | Regularly Appointed Teacher | $87,840 |
| 2018-03 | Regularly Appointed Teacher | $87,840 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, :        96 Civ. 8414 (KMW)
                                                           :
                                                           :
Plaintiffs, :
                                                           :
                                                           :
- against - :        **[PROPOSED]**
                                                           :        **JUDGMENT**
                                                           :        **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL :        **CARMEN**
DISTRICT OF THE CITY OF NEW YORK, :        **TIRADO**
                                                           :
Defendant. :
                                                           :
                                                           :

------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Carmen Tirado ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on March 2, 2021, with respect to Ms. Tirado's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Carmen Tirado, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Carmen Tirado (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Tirado will have judgment against the BOE as follows:

1. Backpay in the amount of $414,781;

2. Tax-component award in the amount of $48,737;

3. LAST Fees in the amount of $1,200;

4. ASAF account award in the amount of $2,718;

5. CAR Day award in the amount of $7,103;

6. Pre-judgment interest calculated to be $75,877; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Tirado will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Tirado's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Carmen Tirado; and

   c. Grant Ms. Tirado retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:

_____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,  :
and NIA GREENE, on behalf of themselves and all others  :
similarly situated,  :  96 Civ. 8414 (KMW)
:
Plaintiffs,  :  **<u>FINDINGS OF FACT</u>**
:  **<u>AND CONCLUSIONS OF</u>**
- against -  :  **<u>LAW FOR</u>**
:  **<u>CARMEN</u>**
THE BOARD OF EDUCATION OF THE CITY SCHOOL :  **<u>TIRADO</u>**
DISTRICT OF THE CITY OF NEW YORK,  :
:
Defendant.  :

------------------------------------------------------------------- x

     The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Carmen Tirado:

1. <u>Class Membership</u>.  Ms. Tirado is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Tirado would have been appointed as a
      regularly appointed teacher in December 1996.  The Special Master also finds,
      and the Court agrees, that Ms. Tirado is eligible to accrue backpay damages
      beginning December 1996.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Tirado would have worked as a
      regularly appointed teacher until March 1, 2011, Ms. Tirado accrues backpay
      damages until March 1, 2012, and Ms. Tirado's backpay damages should be
      reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Ms. Tirado's monthly mitigation during each month of the damages period
      was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Tirado's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Tirado has satisfied her burden of establishing her entitlement to the following monetary relief:

   a.  Backpay in the amount of $414,781;

   b.  A tax-component award in the amount of $48,737;

   c.  $1,200 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

   d.  Annuity Savings Accumulation Fund damages in the amount of $2,718;

   e.  CAR Day damages in the amount of $7,103; and

   f.  Pre-judgment interest in the amount of $75,877.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Tirado has satisfied her burden of establishing her entitlement to the following non-monetary relief:

   a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Tirado's counterfactual monthly BOE service history, as listed in the column entitled BOE Employment Title on Exhibit B;

   b.  Ms. Tirado should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled BOE Employment Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

   c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Tirado (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

      i.   <u>Date of Birth</u> — ███ 1948

      ii.  <u>Gender</u> — Female

      iii. <u>Address</u> — ██████████ Bronx, NY 10451

iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — December 17, 1996

v. <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi. <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii. <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii. <u>Dates of breaks in service (if any)</u> — N/A

ix. <u>Termination of regularly appointed teacher service (if any)</u> — March 1, 2011

x. <u>Retirement date (if any)</u> — March 1, 2011

DATED: November 23, 2021

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 1996-12 | $2,444 | $2,444 | $0 | $0 | $0 |
| 1997-01 | $2,444 | $2,444 | $0 | $0 | $0 |
| 1997-02 | $2,444 | $2,444 | $0 | $0 | $0 |
| 1997-03 | $2,492 | $2,492 | $0 | $0 | $0 |
| 1997-04 | $2,492 | $2,492 | $0 | $0 | $0 |
| 1997-05 | $2,492 | $2,492 | $0 | $0 | $0 |
| 1997-06 | $2,492 | $2,492 | $0 | $0 | $0 |
| 1997-07 | $2,492 | $2,492 | $0 | $0 | $0 |
| 1997-08 | $2,492 | $2,492 | $0 | $0 | $0 |
| 1997-09 | $2,492 | $2,492 | $0 | $0 | $0 |
| 1997-10 | $2,566 | $2,566 | $0 | $0 | $0 |
| 1997-11 | $2,566 | $2,566 | $0 | $0 | $0 |
| 1997-12 | $2,566 | $2,566 | $0 | $0 | $0 |
| 1998-01 | $2,566 | $2,566 | $0 | $0 | $0 |
| 1998-02 | $2,566 | $2,566 | $0 | $0 | $0 |
| 1998-03 | $2,616 | $2,616 | $0 | $0 | $0 |
| 1998-04 | $2,616 | $2,616 | $0 | $0 | $0 |
| 1998-05 | $2,616 | $2,616 | $0 | $0 | $0 |
| 1998-06 | $2,616 | $2,616 | $0 | $0 | $0 |
| 1998-07 | $2,935 | $2,702 | $233 | $233 | $233 |
| 1998-08 | $2,935 | $2,702 | $233 | $233 | $467 |
| 1998-09 | $2,935 | $2,702 | $233 | $233 | $700 |
| 1998-10 | $2,994 | $2,756 | $238 | $238 | $938 |
| 1998-11 | $2,994 | $2,756 | $238 | $238 | $1,176 |
| 1998-12 | $2,994 | $2,756 | $238 | $238 | $1,414 |
| 1999-01 | $2,994 | $2,756 | $238 | $238 | $1,652 |
| 1999-02 | $2,994 | $2,756 | $238 | $238 | $1,890 |
| 1999-03 | $3,045 | $2,756 | $288 | $288 | $2,178 |
| 1999-04 | $3,105 | $2,811 | $294 | $294 | $2,472 |
| 1999-05 | $3,105 | $2,811 | $294 | $294 | $2,767 |
| 1999-06 | $3,105 | $2,811 | $294 | $294 | $3,061 |
| 1999-07 | $3,105 | $2,811 | $294 | $294 | $3,355 |
| 1999-08 | $3,105 | $2,811 | $294 | $294 | $3,649 |
| 1999-09 | $3,105 | $2,811 | $294 | $294 | $3,943 |
| 1999-10 | $3,105 | $2,811 | $294 | $294 | $4,237 |
| 1999-11 | $3,105 | $2,811 | $294 | $294 | $4,531 |
| 1999-12 | $3,217 | $2,912 | $305 | $305 | $4,836 |
| 2000-01 | $3,217 | $2,912 | $305 | $305 | $5,140 |
| 2000-02 | $3,217 | $3,163 | $53 | $53 | $5,193 |
| 2000-03 | $3,270 | $3,163 | $106 | $106 | $5,300 |
| 2000-04 | $3,270 | $3,163 | $106 | $106 | $5,406 |
| 2000-05 | $3,270 | $3,163 | $106 | $106 | $5,512 |
| 2000-06 | $3,270 | $3,163 | $106 | $106 | $5,619 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2000-07 | $3,270 | $3,163 | $106 | $106 | $5,725 |
| 2000-08 | $3,270 | $3,163 | $106 | $106 | $5,831 |
| 2000-09 | $3,270 | $3,163 | $106 | $106 | $5,938 |
| 2000-10 | $3,270 | $1,124 | $2,145 | $2,145 | $8,083 |
| 2000-11 | $3,400 | $1,579 | $1,822 | $1,822 | $9,905 |
| 2000-12 | $3,418 | $1,261 | $2,157 | $2,157 | $12,062 |
| 2001-01 | $3,418 | $1,510 | $1,908 | $1,908 | $13,970 |
| 2001-02 | $3,475 | $1,281 | $2,194 | $2,194 | $16,165 |
| 2001-03 | $3,574 | $2,313 | $1,261 | $1,261 | $17,426 |
| 2001-04 | $3,574 | $1,969 | $1,605 | $1,605 | $19,031 |
| 2001-05 | $3,574 | $2,772 | $802 | $802 | $19,833 |
| 2001-06 | $3,574 | $1,740 | $1,835 | $1,835 | $21,668 |
| 2001-07 | $3,574 | $1,132 | $2,442 | $2,442 | $24,110 |
| 2001-08 | $3,574 | $1,132 | $2,442 | $2,442 | $26,553 |
| 2001-09 | $3,678 | $1,132 | $2,546 | $2,546 | $29,099 |
| 2001-10 | $3,678 | $1,633 | $2,045 | $2,045 | $31,144 |
| 2001-11 | $3,862 | $1,654 | $2,208 | $2,208 | $33,352 |
| 2001-12 | $3,862 | $1,568 | $2,294 | $2,294 | $35,647 |
| 2002-01 | $3,862 | $2,448 | $1,414 | $1,414 | $37,060 |
| 2002-02 | $4,071 | $2,328 | $1,743 | $1,743 | $38,803 |
| 2002-03 | $4,280 | $1,823 | $2,457 | $2,457 | $41,260 |
| 2002-04 | $4,280 | $1,823 | $2,457 | $2,457 | $43,717 |
| 2002-05 | $4,290 | $1,823 | $2,467 | $2,467 | $46,184 |
| 2002-06 | $4,290 | $1,823 | $2,467 | $2,467 | $48,652 |
| 2002-07 | $4,290 | $1,823 | $2,467 | $2,467 | $51,119 |
| 2002-08 | $4,290 | $1,823 | $2,467 | $2,467 | $53,586 |
| 2002-09 | $4,564 | $1,823 | $2,742 | $2,742 | $56,327 |
| 2002-10 | $4,564 | $1,823 | $2,742 | $2,742 | $59,069 |
| 2002-11 | $4,564 | $1,823 | $2,742 | $2,742 | $61,810 |
| 2002-12 | $4,564 | $1,823 | $2,742 | $2,742 | $64,552 |
| 2003-01 | $4,564 | $1,208 | $3,357 | $3,357 | $67,908 |
| 2003-02 | $4,808 | $1,208 | $3,600 | $3,600 | $71,509 |
| 2003-03 | $4,808 | $1,208 | $3,600 | $3,600 | $75,109 |
| 2003-04 | $4,808 | $1,208 | $3,600 | $3,600 | $78,710 |
| 2003-05 | $4,808 | $1,208 | $3,600 | $3,600 | $82,310 |
| 2003-06 | $4,808 | $1,208 | $3,600 | $3,600 | $85,911 |
| 2003-07 | $4,808 | $1,208 | $3,600 | $3,600 | $89,511 |
| 2003-08 | $4,808 | $1,208 | $3,600 | $3,600 | $93,112 |
| 2003-09 | $4,808 | $1,208 | $3,600 | $3,600 | $96,712 |
| 2003-10 | $4,808 | $1,208 | $3,600 | $3,600 | $100,312 |
| 2003-11 | $4,808 | $1,208 | $3,600 | $3,600 | $103,913 |
| 2003-12 | $4,904 | $3,389 | $1,515 | $1,515 | $105,428 |
| 2004-01 | $4,904 | $4,977 | $0 | $0 | $105,428 |

**Exhibit A to**
**C. Tirado's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2004-02 | $4,904 | $4,271 | $633 | $633 | $106,060 |
| 2004-03 | $4,904 | $6,110 | $0 | $0 | $106,060 |
| 2004-04 | $4,904 | $4,254 | $651 | $651 | $106,711 |
| 2004-05 | $4,904 | $5,396 | $0 | $0 | $106,711 |
| 2004-06 | $4,904 | $5,158 | $0 | $0 | $106,711 |
| 2004-07 | $4,904 | $1,208 | $3,697 | $3,697 | $110,408 |
| 2004-08 | $4,904 | $1,208 | $3,697 | $3,697 | $114,104 |
| 2004-09 | $4,904 | $1,318 | $3,586 | $3,586 | $117,690 |
| 2004-10 | $4,904 | $2,884 | $2,020 | $2,020 | $119,710 |
| 2004-11 | $4,904 | $1,208 | $3,697 | $3,697 | $123,406 |
| 2004-12 | $5,076 | $1,208 | $3,868 | $3,868 | $127,275 |
| 2005-01 | $5,076 | $2,339 | $2,737 | $2,737 | $130,012 |
| 2005-02 | $5,076 | $2,339 | $2,737 | $2,737 | $132,749 |
| 2005-03 | $5,076 | $2,339 | $2,737 | $2,737 | $135,486 |
| 2005-04 | $5,076 | $2,339 | $2,737 | $2,737 | $138,223 |
| 2005-05 | $5,076 | $2,339 | $2,737 | $2,737 | $140,960 |
| 2005-06 | $5,351 | $2,339 | $3,012 | $3,012 | $143,972 |
| 2005-07 | $5,351 | $2,339 | $3,012 | $3,012 | $146,985 |
| 2005-08 | $5,351 | $2,339 | $3,012 | $3,012 | $149,997 |
| 2005-09 | $5,351 | $2,339 | $3,012 | $3,012 | $153,010 |
| 2005-10 | $5,351 | $2,339 | $3,012 | $3,012 | $156,022 |
| 2005-11 | $5,663 | $2,339 | $3,324 | $3,324 | $159,346 |
| 2005-12 | $5,663 | $2,339 | $3,324 | $3,324 | $162,671 |
| 2006-01 | $5,663 | $2,303 | $3,360 | $3,360 | $166,030 |
| 2006-02 | $5,663 | $2,303 | $3,360 | $3,360 | $169,390 |
| 2006-03 | $5,663 | $2,303 | $3,360 | $3,360 | $172,750 |
| 2006-04 | $5,663 | $2,303 | $3,360 | $3,360 | $176,109 |
| 2006-05 | $5,663 | $2,303 | $3,360 | $3,360 | $179,469 |
| 2006-06 | $5,663 | $2,303 | $3,360 | $3,360 | $182,828 |
| 2006-07 | $5,663 | $2,303 | $3,360 | $3,360 | $186,188 |
| 2006-08 | $5,663 | $2,303 | $3,360 | $3,360 | $189,548 |
| 2006-09 | $5,663 | $2,303 | $3,360 | $3,360 | $192,907 |
| 2006-10 | $5,847 | $2,572 | $3,275 | $3,275 | $196,182 |
| 2006-11 | $5,847 | $2,303 | $3,544 | $3,544 | $199,726 |
| 2006-12 | $5,847 | $2,440 | $3,407 | $3,407 | $203,133 |
| 2007-01 | $5,847 | $2,161 | $3,686 | $3,686 | $206,820 |
| 2007-02 | $5,847 | $2,161 | $3,686 | $3,686 | $210,506 |
| 2007-03 | $5,847 | $2,161 | $3,686 | $3,686 | $214,192 |
| 2007-04 | $5,847 | $2,161 | $3,686 | $3,686 | $217,879 |
| 2007-05 | $5,847 | $2,161 | $3,686 | $3,686 | $221,565 |
| 2007-06 | $5,847 | $2,161 | $3,686 | $3,686 | $225,252 |
| 2007-07 | $5,847 | $2,161 | $3,686 | $3,686 | $228,938 |
| 2007-08 | $5,847 | $2,161 | $3,686 | $3,686 | $232,624 |

**Exhibit A to**
**C. Tirado's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|------|------|------|------|------|
| 2007-09 | $5,847 | $2,161 | $3,686 | $3,686 | $236,311 |
| 2007-10 | $5,964 | $2,161 | $3,803 | $3,803 | $240,114 |
| 2007-11 | $5,964 | $2,161 | $3,803 | $3,803 | $243,918 |
| 2007-12 | $5,964 | $2,161 | $3,803 | $3,803 | $247,721 |
| 2008-01 | $5,964 | $2,385 | $3,579 | $3,579 | $251,300 |
| 2008-02 | $5,964 | $2,385 | $3,579 | $3,579 | $254,879 |
| 2008-03 | $5,964 | $2,385 | $3,579 | $3,579 | $258,458 |
| 2008-04 | $5,964 | $2,385 | $3,579 | $3,579 | $262,037 |
| 2008-05 | $6,262 | $2,385 | $3,877 | $3,877 | $265,914 |
| 2008-06 | $6,438 | $2,385 | $4,052 | $4,052 | $269,967 |
| 2008-07 | $6,438 | $2,385 | $4,052 | $4,052 | $274,019 |
| 2008-08 | $6,438 | $2,385 | $4,052 | $4,052 | $278,072 |
| 2008-09 | $6,438 | $2,385 | $4,052 | $4,052 | $282,124 |
| 2008-10 | $6,438 | $2,385 | $4,052 | $3,227 | $285,351 |
| 2008-11 | $6,438 | $2,385 | $4,052 | $3,227 | $288,578 |
| 2008-12 | $6,438 | $2,385 | $4,052 | $3,227 | $291,805 |
| 2009-01 | $6,438 | $2,408 | $4,030 | $3,209 | $295,015 |
| 2009-02 | $6,438 | $2,408 | $4,030 | $3,209 | $298,224 |
| 2009-03 | $6,438 | $2,408 | $4,030 | $3,209 | $301,433 |
| 2009-04 | $6,438 | $2,408 | $4,030 | $3,209 | $304,642 |
| 2009-05 | $6,438 | $2,408 | $4,030 | $3,209 | $307,852 |
| 2009-06 | $6,438 | $2,408 | $4,030 | $3,209 | $311,061 |
| 2009-07 | $6,438 | $2,408 | $4,030 | $3,209 | $314,270 |
| 2009-08 | $6,438 | $2,408 | $4,030 | $2,929 | $317,200 |
| 2009-09 | $6,438 | $2,408 | $4,030 | $2,929 | $320,129 |
| 2009-10 | $6,438 | $2,408 | $4,030 | $2,929 | $323,059 |
| 2009-11 | $6,438 | $2,408 | $4,030 | $2,929 | $325,988 |
| 2009-12 | $6,438 | $2,408 | $4,030 | $2,929 | $328,917 |
| 2010-01 | $6,438 | $1,850 | $4,588 | $3,335 | $332,252 |
| 2010-02 | $6,438 | $1,850 | $4,588 | $3,335 | $335,587 |
| 2010-03 | $6,438 | $1,850 | $4,588 | $3,335 | $338,921 |
| 2010-04 | $6,438 | $1,850 | $4,588 | $3,335 | $342,256 |
| 2010-05 | $6,438 | $1,850 | $4,588 | $3,335 | $345,591 |
| 2010-06 | $6,808 | $1,850 | $4,958 | $3,604 | $349,194 |
| 2010-07 | $6,808 | $1,850 | $4,958 | $3,604 | $352,798 |
| 2010-08 | $6,808 | $1,850 | $4,958 | $3,231 | $356,029 |
| 2010-09 | $6,808 | $1,850 | $4,958 | $3,231 | $359,260 |
| 2010-10 | $6,808 | $1,850 | $4,958 | $3,231 | $362,492 |
| 2010-11 | $6,808 | $1,850 | $4,958 | $3,231 | $365,723 |
| 2010-12 | $6,808 | $1,850 | $4,958 | $3,231 | $368,954 |
| 2011-01 | $6,808 | $1,458 | $5,349 | $3,487 | $372,441 |
| 2011-02 | $6,808 | $1,458 | $5,349 | $3,487 | $375,927 |
| 2011-03 | $6,808 | $1,458 | $5,349 | $3,487 | $379,414 |

**Exhibit A to**
**C. Tirado's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---------|---------|---------|---------|---------|-----------|
| 2011-04 | $6,808 | $1,458 | $5,349 | $3,487 | $382,900 |
| 2011-05 | $6,808 | $1,458 | $5,349 | $3,487 | $386,387 |
| 2011-06 | $6,808 | $1,458 | $5,349 | $3,487 | $389,874 |
| 2011-07 | $6,808 | $1,458 | $5,349 | $3,487 | $393,360 |
| 2011-08 | $6,808 | $1,458 | $5,349 | $3,071 | $396,432 |
| 2011-09 | $6,808 | $1,458 | $5,349 | $3,071 | $399,503 |
| 2011-10 | $6,808 | $1,458 | $5,349 | $3,071 | $402,574 |
| 2011-11 | $6,808 | $1,458 | $5,349 | $3,071 | $405,646 |
| 2011-12 | $6,808 | $1,458 | $5,349 | $3,071 | $408,717 |
| 2012-01 | $6,808 | $1,527 | $5,281 | $3,032 | $411,749 |
| 2012-02 | $6,808 | $1,527 | $5,281 | $3,032 | $414,781 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 1996-12 | Regularly Appointed Teacher | $29,324 |
| 1997-01 | Regularly Appointed Teacher | $29,324 |
| 1997-02 | Regularly Appointed Teacher | $29,324 |
| 1997-03 | Regularly Appointed Teacher | $29,899 |
| 1997-04 | Regularly Appointed Teacher | $29,899 |
| 1997-05 | Regularly Appointed Teacher | $29,899 |
| 1997-06 | Regularly Appointed Teacher | $29,899 |
| 1997-07 | Regularly Appointed Teacher | $29,899 |
| 1997-08 | Regularly Appointed Teacher | $29,899 |
| 1997-09 | Regularly Appointed Teacher | $29,899 |
| 1997-10 | Regularly Appointed Teacher | $30,796 |
| 1997-11 | Regularly Appointed Teacher | $30,796 |
| 1997-12 | Regularly Appointed Teacher | $30,796 |
| 1998-01 | Regularly Appointed Teacher | $30,796 |
| 1998-02 | Regularly Appointed Teacher | $30,796 |
| 1998-03 | Regularly Appointed Teacher | $31,388 |
| 1998-04 | Regularly Appointed Teacher | $31,388 |
| 1998-05 | Regularly Appointed Teacher | $31,388 |
| 1998-06 | Regularly Appointed Teacher | $31,388 |
| 1998-07 | Regularly Appointed Teacher | $35,225 |
| 1998-08 | Regularly Appointed Teacher | $35,225 |
| 1998-09 | Regularly Appointed Teacher | $35,225 |
| 1998-10 | Regularly Appointed Teacher | $35,930 |
| 1998-11 | Regularly Appointed Teacher | $35,930 |
| 1998-12 | Regularly Appointed Teacher | $35,930 |
| 1999-01 | Regularly Appointed Teacher | $35,930 |
| 1999-02 | Regularly Appointed Teacher | $35,930 |
| 1999-03 | Regularly Appointed Teacher | $36,534 |
| 1999-04 | Regularly Appointed Teacher | $37,264 |
| 1999-05 | Regularly Appointed Teacher | $37,264 |
| 1999-06 | Regularly Appointed Teacher | $37,264 |
| 1999-07 | Regularly Appointed Teacher | $37,264 |
| 1999-08 | Regularly Appointed Teacher | $37,264 |
| 1999-09 | Regularly Appointed Teacher | $37,264 |
| 1999-10 | Regularly Appointed Teacher | $37,264 |
| 1999-11 | Regularly Appointed Teacher | $37,264 |
| 1999-12 | Regularly Appointed Teacher | $38,598 |
| 2000-01 | Regularly Appointed Teacher | $38,598 |
| 2000-02 | Regularly Appointed Teacher | $38,598 |
| 2000-03 | Regularly Appointed Teacher | $39,236 |
| 2000-04 | Regularly Appointed Teacher | $39,236 |
| 2000-05 | Regularly Appointed Teacher | $39,236 |
| 2000-06 | Regularly Appointed Teacher | $39,236 |

**Exhibit B to**
**C. Tirado's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2000-07 | Regularly Appointed Teacher | $39,236 |
| 2000-08 | Regularly Appointed Teacher | $39,236 |
| 2000-09 | Regularly Appointed Teacher | $39,236 |
| 2000-10 | Regularly Appointed Teacher | $39,236 |
| 2000-11 | Regularly Appointed Teacher | $40,805 |
| 2000-12 | Regularly Appointed Teacher | $41,020 |
| 2001-01 | Regularly Appointed Teacher | $41,020 |
| 2001-02 | Regularly Appointed Teacher | $41,700 |
| 2001-03 | Regularly Appointed Teacher | $42,890 |
| 2001-04 | Regularly Appointed Teacher | $42,890 |
| 2001-05 | Regularly Appointed Teacher | $42,890 |
| 2001-06 | Regularly Appointed Teacher | $42,890 |
| 2001-07 | Regularly Appointed Teacher | $42,890 |
| 2001-08 | Regularly Appointed Teacher | $42,890 |
| 2001-09 | Regularly Appointed Teacher | $44,137 |
| 2001-10 | Regularly Appointed Teacher | $44,137 |
| 2001-11 | Regularly Appointed Teacher | $46,344 |
| 2001-12 | Regularly Appointed Teacher | $46,344 |
| 2002-01 | Regularly Appointed Teacher | $46,344 |
| 2002-02 | Regularly Appointed Teacher | $48,850 |
| 2002-03 | Regularly Appointed Teacher | $51,358 |
| 2002-04 | Regularly Appointed Teacher | $51,358 |
| 2002-05 | Regularly Appointed Teacher | $51,477 |
| 2002-06 | Regularly Appointed Teacher | $51,477 |
| 2002-07 | Regularly Appointed Teacher | $51,477 |
| 2002-08 | Regularly Appointed Teacher | $51,477 |
| 2002-09 | Regularly Appointed Teacher | $54,770 |
| 2002-10 | Regularly Appointed Teacher | $54,770 |
| 2002-11 | Regularly Appointed Teacher | $54,770 |
| 2002-12 | Regularly Appointed Teacher | $54,770 |
| 2003-01 | Regularly Appointed Teacher | $54,770 |
| 2003-02 | Regularly Appointed Teacher | $57,695 |
| 2003-03 | Regularly Appointed Teacher | $57,695 |
| 2003-04 | Regularly Appointed Teacher | $57,695 |
| 2003-05 | Regularly Appointed Teacher | $57,695 |
| 2003-06 | Regularly Appointed Teacher | $57,695 |
| 2003-07 | Regularly Appointed Teacher | $57,695 |
| 2003-08 | Regularly Appointed Teacher | $57,695 |
| 2003-09 | Regularly Appointed Teacher | $57,695 |
| 2003-10 | Regularly Appointed Teacher | $57,695 |
| 2003-11 | Regularly Appointed Teacher | $57,695 |
| 2003-12 | Regularly Appointed Teacher | $58,849 |
| 2004-01 | Regularly Appointed Teacher | $58,849 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2004-02 | Regularly Appointed Teacher | $58,849 |
| 2004-03 | Regularly Appointed Teacher | $58,849 |
| 2004-04 | Regularly Appointed Teacher | $58,849 |
| 2004-05 | Regularly Appointed Teacher | $58,849 |
| 2004-06 | Regularly Appointed Teacher | $58,849 |
| 2004-07 | Regularly Appointed Teacher | $58,849 |
| 2004-08 | Regularly Appointed Teacher | $58,849 |
| 2004-09 | Regularly Appointed Teacher | $58,849 |
| 2004-10 | Regularly Appointed Teacher | $58,849 |
| 2004-11 | Regularly Appointed Teacher | $58,849 |
| 2004-12 | Regularly Appointed Teacher | $60,909 |
| 2005-01 | Regularly Appointed Teacher | $60,909 |
| 2005-02 | Regularly Appointed Teacher | $60,909 |
| 2005-03 | Regularly Appointed Teacher | $60,909 |
| 2005-04 | Regularly Appointed Teacher | $60,909 |
| 2005-05 | Regularly Appointed Teacher | $60,909 |
| 2005-06 | Regularly Appointed Teacher | $64,214 |
| 2005-07 | Regularly Appointed Teacher | $64,214 |
| 2005-08 | Regularly Appointed Teacher | $64,214 |
| 2005-09 | Regularly Appointed Teacher | $64,214 |
| 2005-10 | Regularly Appointed Teacher | $64,214 |
| 2005-11 | Regularly Appointed Teacher | $67,957 |
| 2005-12 | Regularly Appointed Teacher | $67,957 |
| 2006-01 | Regularly Appointed Teacher | $67,957 |
| 2006-02 | Regularly Appointed Teacher | $67,957 |
| 2006-03 | Regularly Appointed Teacher | $67,957 |
| 2006-04 | Regularly Appointed Teacher | $67,957 |
| 2006-05 | Regularly Appointed Teacher | $67,957 |
| 2006-06 | Regularly Appointed Teacher | $67,957 |
| 2006-07 | Regularly Appointed Teacher | $67,957 |
| 2006-08 | Regularly Appointed Teacher | $67,957 |
| 2006-09 | Regularly Appointed Teacher | $67,957 |
| 2006-10 | Regularly Appointed Teacher | $70,167 |
| 2006-11 | Regularly Appointed Teacher | $70,167 |
| 2006-12 | Regularly Appointed Teacher | $70,167 |
| 2007-01 | Regularly Appointed Teacher | $70,167 |
| 2007-02 | Regularly Appointed Teacher | $70,167 |
| 2007-03 | Regularly Appointed Teacher | $70,167 |
| 2007-04 | Regularly Appointed Teacher | $70,167 |
| 2007-05 | Regularly Appointed Teacher | $70,167 |
| 2007-06 | Regularly Appointed Teacher | $70,167 |
| 2007-07 | Regularly Appointed Teacher | $70,167 |
| 2007-08 | Regularly Appointed Teacher | $70,167 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2007-09 | Regularly Appointed Teacher | $70,167 |
| 2007-10 | Regularly Appointed Teacher | $71,571 |
| 2007-11 | Regularly Appointed Teacher | $71,571 |
| 2007-12 | Regularly Appointed Teacher | $71,571 |
| 2008-01 | Regularly Appointed Teacher | $71,571 |
| 2008-02 | Regularly Appointed Teacher | $71,571 |
| 2008-03 | Regularly Appointed Teacher | $71,571 |
| 2008-04 | Regularly Appointed Teacher | $71,571 |
| 2008-05 | Regularly Appointed Teacher | $75,149 |
| 2008-06 | Regularly Appointed Teacher | $77,251 |
| 2008-07 | Regularly Appointed Teacher | $77,251 |
| 2008-08 | Regularly Appointed Teacher | $77,251 |
| 2008-09 | Regularly Appointed Teacher | $77,251 |
| 2008-10 | Regularly Appointed Teacher | $77,251 |
| 2008-11 | Regularly Appointed Teacher | $77,251 |
| 2008-12 | Regularly Appointed Teacher | $77,251 |
| 2009-01 | Regularly Appointed Teacher | $77,251 |
| 2009-02 | Regularly Appointed Teacher | $77,251 |
| 2009-03 | Regularly Appointed Teacher | $77,251 |
| 2009-04 | Regularly Appointed Teacher | $77,251 |
| 2009-05 | Regularly Appointed Teacher | $77,251 |
| 2009-06 | Regularly Appointed Teacher | $77,251 |
| 2009-07 | Regularly Appointed Teacher | $77,251 |
| 2009-08 | Regularly Appointed Teacher | $77,251 |
| 2009-09 | Regularly Appointed Teacher | $77,251 |
| 2009-10 | Regularly Appointed Teacher | $77,251 |
| 2009-11 | Regularly Appointed Teacher | $77,251 |
| 2009-12 | Regularly Appointed Teacher | $77,251 |
| 2010-01 | Regularly Appointed Teacher | $77,251 |
| 2010-02 | Regularly Appointed Teacher | $77,251 |
| 2010-03 | Regularly Appointed Teacher | $77,251 |
| 2010-04 | Regularly Appointed Teacher | $77,251 |
| 2010-05 | Regularly Appointed Teacher | $77,251 |
| 2010-06 | Regularly Appointed Teacher | $81,690 |
| 2010-07 | Regularly Appointed Teacher | $81,690 |
| 2010-08 | Regularly Appointed Teacher | $81,690 |
| 2010-09 | Regularly Appointed Teacher | $81,690 |
| 2010-10 | Regularly Appointed Teacher | $81,690 |
| 2010-11 | Regularly Appointed Teacher | $81,690 |
| 2010-12 | Regularly Appointed Teacher | $81,690 |
| 2011-01 | Regularly Appointed Teacher | $81,690 |
| 2011-02 | Regularly Appointed Teacher | $81,690 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
:
Plaintiffs, :
:
:
- against - : **[PROPOSED]**
: **JUDGMENT**
: **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **CONSOLE**
DISTRICT OF THE CITY OF NEW YORK, : **IFEZULUMBA**
:
Defendant. :
:
------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Console Ifezulumba ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on April 1, 2021, with respect to Ms. Ifezulumba's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Console Ifezulumba, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Console Ifezulumba (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Ifezulumba will have judgment against the BOE as follows:

1. Backpay in the amount of $249,452;

2. Tax-component award in the amount of $29,311;

3. LAST Fees in the amount of $246;

4. ASAF account award in the amount of $543;

5. CAR Day award in the amount of $4,983;

6. Pre-judgment interest calculated to be $11,618; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Ifezulumba will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Ifezulumba's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Console Ifezulumba; and

   c. Grant Ms. Ifezulumba retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated:  _____                    ENTERED:


                                        _____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                                     Plaintiffs,

                  - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                                    Defendant.

---------------------------------------------------------------------- x

:   96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR CONSOLE
IFEZULUMBA**

      The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Console Ifezulumba:

1. <u>Class Membership</u>.  Ms. Ifezulumba is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Ifezulumba would have been appointed as a regularly appointed teacher in January 2009.  The Special Master also finds, and the Court agrees, that Ms. Ifezulumba is eligible to accrue backpay damages beginning January 2009.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Ifezulumba would have worked as a regularly appointed teacher until October 1, 2016, Ms. Ifezulumba accrues backpay damages through the date of judgment, and Ms. Ifezulumba's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Ifezulumba's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Ifezulumba's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Ifezulumba has satisfied her burden of establishing her entitlement to the following monetary relief:

   a.  Backpay in the amount of $249,452;

   b.  A tax-component award in the amount of $29,311;

   c.  $246 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

   d.  Annuity Savings Accumulation Fund damages in the amount of $543;

   e.  CAR Day damages in the amount of $4,983; and

   f.  Pre-judgment interest in the amount of $11,618.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Ifezulumba has satisfied her burden of establishing her entitlement to the following non-monetary relief:

   a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Ifezulumba's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

   b.  Ms. Ifezulumba should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

   c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Ifezulumba (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

      i.  <u>Date of Birth</u> — ███████ 1966

      ii.  <u>Gender</u> — Female

      iii.  <u>Address</u> — ███████ Elmont, NY 11003

      iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — January 1, 2009

v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — January 1, 2011 through December 31, 2011

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — October 1, 2016

x.  <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2009-01 | $3,794 | $2,461 | $1,334 | $1,152 | $1,152 |
| 2009-02 | $3,794 | $2,461 | $1,334 | $1,149 | $2,302 |
| 2009-03 | $3,794 | $2,461 | $1,334 | $1,146 | $3,448 |
| 2009-04 | $3,794 | $2,461 | $1,334 | $1,143 | $4,591 |
| 2009-05 | $3,794 | $2,461 | $1,334 | $1,140 | $5,730 |
| 2009-06 | $3,794 | $2,461 | $1,334 | $1,136 | $6,867 |
| 2009-07 | $3,794 | $2,461 | $1,334 | $1,133 | $8,000 |
| 2009-08 | $3,794 | $2,461 | $1,334 | $1,130 | $9,130 |
| 2009-09 | $3,794 | $2,461 | $1,334 | $1,127 | $10,257 |
| 2009-10 | $3,794 | $2,461 | $1,334 | $1,124 | $11,380 |
| 2009-11 | $3,794 | $2,461 | $1,334 | $1,120 | $12,501 |
| 2009-12 | $3,794 | $2,461 | $1,334 | $1,117 | $13,618 |
| 2010-01 | $4,036 | $2,851 | $1,185 | $990 | $14,609 |
| 2010-02 | $4,036 | $2,851 | $1,185 | $987 | $15,596 |
| 2010-03 | $4,036 | $2,851 | $1,185 | $985 | $16,581 |
| 2010-04 | $4,036 | $2,851 | $1,185 | $982 | $17,562 |
| 2010-05 | $4,036 | $2,851 | $1,185 | $979 | $18,541 |
| 2010-06 | $4,036 | $2,851 | $1,185 | $976 | $19,518 |
| 2010-07 | $4,036 | $2,851 | $1,185 | $973 | $20,491 |
| 2010-08 | $4,036 | $2,851 | $1,185 | $971 | $21,462 |
| 2010-09 | $4,036 | $2,851 | $1,185 | $968 | $22,430 |
| 2010-10 | $4,036 | $2,851 | $1,185 | $965 | $23,395 |
| 2010-11 | $4,036 | $2,851 | $1,185 | $962 | $24,357 |
| 2010-12 | $4,036 | $2,851 | $1,185 | $960 | $25,317 |
| 2011-01 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-02 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-03 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-04 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-05 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-06 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-07 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-08 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-09 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-10 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-11 | $0 | $0 | $0 | $0 | $25,317 |
| 2011-12 | $0 | $0 | $0 | $0 | $25,317 |
| 2012-01 | $4,070 | $2,220 | $1,850 | $1,442 | $26,759 |
| 2012-02 | $4,070 | $2,220 | $1,850 | $1,438 | $28,197 |
| 2012-03 | $4,070 | $2,220 | $1,850 | $1,434 | $29,630 |
| 2012-04 | $4,070 | $2,220 | $1,850 | $1,429 | $31,060 |
| 2012-05 | $4,070 | $2,220 | $1,850 | $1,425 | $32,485 |
| 2012-06 | $4,561 | $2,220 | $2,341 | $1,798 | $34,284 |
| 2012-07 | $4,561 | $2,220 | $2,341 | $1,793 | $36,077 |

**Exhibit A to**
**C. Ifezulumba's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2012-08 | $4,561 | $2,220 | $2,341 | $1,788 | $37,865 |
| 2012-09 | $4,561 | $2,220 | $2,341 | $1,782 | $39,647 |
| 2012-10 | $4,561 | $2,220 | $2,341 | $1,777 | $41,424 |
| 2012-11 | $4,561 | $2,220 | $2,341 | $1,772 | $43,196 |
| 2012-12 | $4,561 | $2,220 | $2,341 | $1,767 | $44,963 |
| 2013-01 | $4,620 | $2,730 | $1,890 | $1,422 | $46,385 |
| 2013-02 | $4,620 | $2,730 | $1,890 | $1,418 | $47,802 |
| 2013-03 | $4,620 | $2,730 | $1,890 | $1,413 | $49,215 |
| 2013-04 | $4,620 | $2,730 | $1,890 | $1,409 | $50,624 |
| 2013-05 | $4,666 | $2,730 | $1,936 | $1,439 | $52,064 |
| 2013-06 | $4,666 | $2,730 | $1,936 | $1,435 | $53,498 |
| 2013-07 | $4,666 | $2,730 | $1,936 | $1,430 | $54,929 |
| 2013-08 | $4,666 | $2,730 | $1,936 | $1,426 | $56,355 |
| 2013-09 | $4,666 | $2,730 | $1,936 | $1,422 | $57,777 |
| 2013-10 | $4,666 | $2,730 | $1,936 | $1,417 | $59,194 |
| 2013-11 | $4,666 | $2,730 | $1,936 | $1,413 | $60,607 |
| 2013-12 | $4,666 | $2,730 | $1,936 | $1,409 | $62,016 |
| 2014-01 | $4,717 | $1,488 | $3,230 | $2,343 | $64,360 |
| 2014-02 | $4,717 | $1,488 | $3,230 | $2,336 | $66,696 |
| 2014-03 | $4,717 | $1,488 | $3,230 | $2,329 | $69,025 |
| 2014-04 | $4,717 | $1,488 | $3,230 | $2,322 | $71,347 |
| 2014-05 | $4,765 | $1,488 | $3,277 | $2,349 | $73,695 |
| 2014-06 | $4,765 | $1,488 | $3,277 | $3,056 | $76,751 |
| 2014-07 | $4,765 | $1,488 | $3,277 | $2,334 | $79,085 |
| 2014-08 | $4,765 | $1,488 | $3,277 | $2,327 | $81,412 |
| 2014-09 | $4,765 | $1,488 | $3,277 | $2,319 | $83,731 |
| 2014-10 | $4,765 | $1,488 | $3,277 | $2,312 | $86,043 |
| 2014-11 | $4,790 | $1,488 | $3,302 | $2,323 | $88,366 |
| 2014-12 | $4,875 | $1,488 | $3,387 | $2,375 | $90,741 |
| 2015-01 | $4,931 | $1,540 | $3,391 | $2,370 | $93,111 |
| 2015-02 | $4,931 | $1,540 | $3,391 | $2,362 | $95,473 |
| 2015-03 | $5,010 | $1,540 | $3,470 | $2,410 | $97,883 |
| 2015-04 | $5,010 | $1,540 | $3,470 | $2,402 | $100,286 |
| 2015-05 | $5,161 | $1,540 | $3,621 | $2,499 | $102,785 |
| 2015-06 | $5,161 | $1,540 | $3,621 | $2,491 | $105,276 |
| 2015-07 | $5,161 | $1,540 | $3,621 | $2,483 | $107,760 |
| 2015-08 | $5,311 | $1,540 | $3,771 | $2,578 | $110,337 |
| 2015-09 | $5,311 | $1,540 | $3,771 | $2,569 | $112,907 |
| 2015-10 | $5,311 | $1,540 | $3,771 | $2,561 | $115,468 |
| 2015-11 | $5,311 | $1,540 | $3,771 | $2,553 | $118,021 |
| 2015-12 | $5,311 | $1,540 | $3,771 | $2,545 | $120,566 |
| 2016-01 | $5,432 | $1,593 | $3,840 | $2,583 | $123,149 |
| 2016-02 | $5,432 | $1,593 | $3,840 | $2,574 | $125,723 |

**Exhibit A to**
**C. Ifezulumba's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2016-03 | $5,432 | $1,593 | $3,840 | $2,566 | $128,289 |
| 2016-04 | $5,446 | $1,593 | $3,853 | $2,567 | $130,856 |
| 2016-05 | $5,636 | $1,593 | $4,043 | $2,685 | $133,541 |
| 2016-06 | $5,636 | $1,593 | $4,043 | $2,676 | $136,217 |
| 2016-07 | $5,636 | $1,593 | $4,043 | $2,667 | $138,884 |
| 2016-08 | $5,636 | $1,593 | $4,043 | $2,658 | $141,542 |
| 2016-09 | $5,636 | $1,593 | $4,043 | $2,650 | $144,192 |
| 2016-10 | $5,636 | $1,593 | $4,043 | $2,641 | $146,832 |
| 2016-11 | $5,636 | $1,593 | $4,043 | $2,632 | $149,464 |
| 2016-12 | $5,930 | $1,593 | $4,337 | $2,814 | $152,278 |
| 2017-01 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-02 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-03 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-04 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-05 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-06 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-07 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-08 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-09 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-10 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-11 | $0 | $0 | $0 | $0 | $152,278 |
| 2017-12 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-01 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-02 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-03 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-04 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-05 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-06 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-07 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-08 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-09 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-10 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-11 | $0 | $0 | $0 | $0 | $152,278 |
| 2018-12 | $0 | $0 | $0 | $0 | $152,278 |
| 2019-01 | $6,812 | $1,763 | $5,049 | $3,006 | $155,284 |
| 2019-02 | $6,947 | $1,763 | $5,183 | $3,075 | $158,359 |
| 2019-03 | $7,314 | $1,763 | $5,551 | $3,281 | $161,640 |
| 2019-04 | $7,314 | $1,763 | $5,551 | $3,269 | $164,909 |
| 2019-05 | $7,314 | $1,763 | $5,551 | $3,257 | $168,166 |
| 2019-06 | $7,314 | $1,763 | $5,551 | $3,246 | $171,412 |
| 2019-07 | $7,314 | $1,763 | $5,551 | $3,234 | $174,645 |
| 2019-08 | $7,314 | $1,763 | $5,551 | $3,222 | $177,867 |
| 2019-09 | $7,314 | $1,763 | $5,551 | $3,210 | $181,078 |

**Exhibit A to**
**C. Ifezulumba's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2019-10 | $7,314 | $1,763 | $5,551 | $3,199 | $184,276 |
| 2019-11 | $7,314 | $1,763 | $5,551 | $3,187 | $187,463 |
| 2019-12 | $7,314 | $1,763 | $5,551 | $3,175 | $190,638 |
| 2020-01 | $7,314 | $1,822 | $5,493 | $3,130 | $193,768 |
| 2020-02 | $7,314 | $1,822 | $5,493 | $3,119 | $196,887 |
| 2020-03 | $7,314 | $1,822 | $5,493 | $3,107 | $199,994 |
| 2020-04 | $7,314 | $1,822 | $5,493 | $3,096 | $203,090 |
| 2020-05 | $7,497 | $1,822 | $5,676 | $3,187 | $206,277 |
| 2020-06 | $7,497 | $1,822 | $5,676 | $3,175 | $209,452 |
| 2020-07 | $7,497 | $1,822 | $5,676 | $3,163 | $212,615 |
| 2020-08 | $7,497 | $1,822 | $5,676 | $3,151 | $215,766 |
| 2020-09 | $7,497 | $1,822 | $5,676 | $3,139 | $218,905 |
| 2020-10 | $7,497 | $1,822 | $5,676 | $3,127 | $222,032 |
| 2020-11 | $7,497 | $1,822 | $5,676 | $3,115 | $225,147 |
| 2020-12 | $7,497 | $1,822 | $5,676 | $3,103 | $228,251 |
| 2021-01 | $7,497 | $1,876 | $5,621 | $3,062 | $231,313 |
| 2021-02 | $7,497 | $1,876 | $5,621 | $3,050 | $234,363 |
| 2021-03 | $7,497 | $1,876 | $5,621 | $3,038 | $237,401 |
| 2021-04 | $7,497 | $1,876 | $5,621 | $3,026 | $240,427 |
| 2021-05 | $7,500 | $1,876 | $5,624 | $3,016 | $243,443 |
| 2021-06 | $7,500 | $1,876 | $5,624 | $3,004 | $246,448 |
| 2021-07 | $7,500 | $1,876 | $5,624 | $3,004 | $249,452 |

**Exhibit A to**
**C. Ifezulumba's Findings of Fact**

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2009-01 | Regularly Appointed Teacher | $45,530 |
| 2009-02 | Regularly Appointed Teacher | $45,530 |
| 2009-03 | Regularly Appointed Teacher | $45,530 |
| 2009-04 | Regularly Appointed Teacher | $45,530 |
| 2009-05 | Regularly Appointed Teacher | $45,530 |
| 2009-06 | Regularly Appointed Teacher | $45,530 |
| 2009-07 | Regularly Appointed Teacher | $45,530 |
| 2009-08 | Regularly Appointed Teacher | $45,530 |
| 2009-09 | Regularly Appointed Teacher | $45,530 |
| 2009-10 | Regularly Appointed Teacher | $45,530 |
| 2009-11 | Regularly Appointed Teacher | $45,530 |
| 2009-12 | Regularly Appointed Teacher | $45,530 |
| 2010-01 | Regularly Appointed Teacher | $48,434 |
| 2010-02 | Regularly Appointed Teacher | $48,434 |
| 2010-03 | Regularly Appointed Teacher | $48,434 |
| 2010-04 | Regularly Appointed Teacher | $48,434 |
| 2010-05 | Regularly Appointed Teacher | $48,434 |
| 2010-06 | Regularly Appointed Teacher | $48,434 |
| 2010-07 | Regularly Appointed Teacher | $48,434 |
| 2010-08 | Regularly Appointed Teacher | $48,434 |
| 2010-09 | Regularly Appointed Teacher | $48,434 |
| 2010-10 | Regularly Appointed Teacher | $48,434 |
| 2010-11 | Regularly Appointed Teacher | $48,434 |
| 2010-12 | Regularly Appointed Teacher | $48,434 |
| 2011-01 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-02 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-03 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-04 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-05 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-06 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-07 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-08 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-09 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-10 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-11 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2011-12 | Regularly Appointed Teacher / LWOP | $48,434 |
| 2012-01 | Regularly Appointed Teacher | $48,836 |
| 2012-02 | Regularly Appointed Teacher | $48,836 |
| 2012-03 | Regularly Appointed Teacher | $48,836 |
| 2012-04 | Regularly Appointed Teacher | $48,836 |
| 2012-05 | Regularly Appointed Teacher | $48,836 |
| 2012-06 | Regularly Appointed Teacher | $54,731 |
| 2012-07 | Regularly Appointed Teacher | $54,731 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------|---------------|
| 2012-08 | Regularly Appointed Teacher | $54,731 |
| 2012-09 | Regularly Appointed Teacher | $54,731 |
| 2012-10 | Regularly Appointed Teacher | $54,731 |
| 2012-11 | Regularly Appointed Teacher | $54,731 |
| 2012-12 | Regularly Appointed Teacher | $54,731 |
| 2013-01 | Regularly Appointed Teacher | $55,438 |
| 2013-02 | Regularly Appointed Teacher | $55,438 |
| 2013-03 | Regularly Appointed Teacher | $55,438 |
| 2013-04 | Regularly Appointed Teacher | $55,438 |
| 2013-05 | Regularly Appointed Teacher | $55,992 |
| 2013-06 | Regularly Appointed Teacher | $55,992 |
| 2013-07 | Regularly Appointed Teacher | $55,992 |
| 2013-08 | Regularly Appointed Teacher | $55,992 |
| 2013-09 | Regularly Appointed Teacher | $55,992 |
| 2013-10 | Regularly Appointed Teacher | $55,992 |
| 2013-11 | Regularly Appointed Teacher | $55,992 |
| 2013-12 | Regularly Appointed Teacher | $55,992 |
| 2014-01 | Regularly Appointed Teacher | $56,608 |
| 2014-02 | Regularly Appointed Teacher | $56,608 |
| 2014-03 | Regularly Appointed Teacher | $56,608 |
| 2014-04 | Regularly Appointed Teacher | $56,608 |
| 2014-05 | Regularly Appointed Teacher | $57,175 |
| 2014-06 | Regularly Appointed Teacher | $57,175 |
| 2014-07 | Regularly Appointed Teacher | $57,175 |
| 2014-08 | Regularly Appointed Teacher | $57,175 |
| 2014-09 | Regularly Appointed Teacher | $57,175 |
| 2014-10 | Regularly Appointed Teacher | $57,175 |
| 2014-11 | Regularly Appointed Teacher | $57,475 |
| 2014-12 | Regularly Appointed Teacher | $58,495 |
| 2015-01 | Regularly Appointed Teacher | $59,167 |
| 2015-02 | Regularly Appointed Teacher | $59,167 |
| 2015-03 | Regularly Appointed Teacher | $60,118 |
| 2015-04 | Regularly Appointed Teacher | $60,118 |
| 2015-05 | Regularly Appointed Teacher | $61,933 |
| 2015-06 | Regularly Appointed Teacher | $61,933 |
| 2015-07 | Regularly Appointed Teacher | $61,933 |
| 2015-08 | Regularly Appointed Teacher | $63,730 |
| 2015-09 | Regularly Appointed Teacher | $63,730 |
| 2015-10 | Regularly Appointed Teacher | $63,730 |
| 2015-11 | Regularly Appointed Teacher | $63,730 |
| 2015-12 | Regularly Appointed Teacher | $63,730 |
| 2016-01 | Regularly Appointed Teacher | $65,185 |
| 2016-02 | Regularly Appointed Teacher | $65,185 |

**Exhibit B to**
**C. Ifezulumba's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------|---------------|
| 2016-03 | Regularly Appointed Teacher | $65,185 |
| 2016-04 | Regularly Appointed Teacher | $65,348 |
| 2016-05 | Regularly Appointed Teacher | $67,630 |
| 2016-06 | Regularly Appointed Teacher | $67,630 |
| 2016-07 | Regularly Appointed Teacher | $67,630 |
| 2016-08 | Regularly Appointed Teacher | $67,630 |
| 2016-09 | Regularly Appointed Teacher | $67,630 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
:
Plaintiffs, :
:
:
- against - : **[PROPOSED]**
: **JUDGMENT**
: **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **DIEUVE**
DISTRICT OF THE CITY OF NEW YORK, : **GAUSSAINT**
:
Defendant. :
:
-------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Dieuve Gaussaint ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on April 8, 2021, with respect to Mr. Gaussaint's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Dieuve Gaussaint, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Dieuve Gaussaint (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Gaussaint will have judgment against the BOE as follows:

1. Backpay in the amount of $295,008;

2. Tax-component award in the amount of $34,663;

3. LAST Fees in the amount of $510;

4. ASAF account award in the amount of $3,053;

5. CAR Day award in the amount of $10,593;

6. Pre-judgment interest calculated to be $36,534; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Gaussaint will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Mr. Gaussaint's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Dieuve Gaussaint; and

   c. Grant Mr. Gaussaint retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

2. The BOE is ordered to provide the findings of fact contained in the "Pension Input" section, Paragraph 4 of Exhibit 1, to the New York City Office of the Actuary.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------ x

ELSA GULINO, MAYLING RALPH, PETER WILDS,   :
and NIA GREENE, on behalf of themselves and all others   :
similarly situated,                                  :   96 Civ. 8414 (KMW)
                                                   :
                     Plaintiffs,           :   **FINDINGS OF FACT**
                                                   :   **AND CONCLUSIONS OF**
          - against -             :   **LAW FOR**
                                                   :   **DIEUVE**
THE BOARD OF EDUCATION OF THE CITY SCHOOL :   **GAUSSAINT**
DISTRICT OF THE CITY OF NEW YORK,          :
                                                   :
                    Defendant.          :

------------------------------------------------------------------ x

     The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Dieuve Gaussaint:

1. <u>Class Membership</u>.  Mr. Gaussaint is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   he suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Mr. Gaussaint would have been appointed
      as a regularly appointed teacher in September 2003.  The Special Master also
      finds, and the Court agrees, that Mr. Gaussaint is eligible to accrue backpay
      damages beginning September 2003.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Mr. Gaussaint would have worked as a
      regularly appointed teacher until January 1, 2017, Mr. Gaussaint accrues backpay
      damages through the date of judgment, and Mr. Gaussaint's backpay damages
      should be reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Mr. Gaussaint's monthly mitigation during each month of the damages period
      was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Gaussaint's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Gaussaint has satisfied his burden of establishing his entitlement to the following monetary relief:

a.  Backpay in the amount of $295,008;

b.  A tax-component award in the amount of $34,663;

c.  $510 to compensate him for the fees he paid to take the Liberal Arts and Sciences Test;

d.  Annuity Savings Accumulation Fund damages in the amount of $3,053;

e.  CAR Day damages in the amount of $10,593; and

f.  Pre-judgment interest in the amount of $36,534.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Gaussaint has satisfied his burden of establishing his entitlement to the following non-monetary relief:

a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Mr. Gaussaint's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b.  Mr. Gaussaint should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Mr. Gaussaint (the "Pension Inputs") should be provided to the New York City Office of the Actuary by the BOE, and then imported into the Teachers' Retirement System of the City of New York ("TRS"):

i.  <u>Date of Birth</u> — ███ 1969

ii.  <u>Gender</u> — Male

iii.  <u>Address</u> — █████████ Brooklyn, NY 11226

iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — September 2, 2003

v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — January 1, 2005 through December 31, 2005

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — January 1, 2017

x.  <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2003-09 | $3,352 | $497 | $2,855 | $2,855 | $2,855 |
| 2003-10 | $3,352 | $497 | $2,855 | $2,845 | $5,700 |
| 2003-11 | $3,352 | $497 | $2,855 | $2,836 | $8,536 |
| 2003-12 | $3,419 | $497 | $2,922 | $2,892 | $11,428 |
| 2004-01 | $3,419 | $787 | $2,632 | $2,596 | $14,024 |
| 2004-02 | $3,419 | $787 | $2,632 | $2,587 | $16,612 |
| 2004-03 | $3,419 | $787 | $2,632 | $2,578 | $19,190 |
| 2004-04 | $3,419 | $787 | $2,632 | $2,570 | $21,760 |
| 2004-05 | $3,419 | $787 | $2,632 | $2,563 | $24,323 |
| 2004-06 | $3,419 | $787 | $2,632 | $2,555 | $26,878 |
| 2004-07 | $3,419 | $787 | $2,632 | $2,547 | $29,425 |
| 2004-08 | $3,419 | $787 | $2,632 | $2,540 | $31,965 |
| 2004-09 | $3,461 | $1,208 | $2,254 | $2,168 | $34,133 |
| 2004-10 | $3,461 | $1,208 | $2,254 | $2,162 | $36,294 |
| 2004-11 | $3,461 | $1,208 | $2,254 | $2,155 | $38,450 |
| 2004-12 | $3,582 | $1,208 | $2,375 | $2,265 | $40,714 |
| 2005-01 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-02 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-03 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-04 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-05 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-06 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-07 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-08 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-09 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-10 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-11 | $0 | $0 | $0 | $0 | $40,714 |
| 2005-12 | $0 | $0 | $0 | $0 | $40,714 |
| 2006-01 | $3,779 | $1,301 | $2,479 | $2,278 | $42,992 |
| 2006-02 | $3,779 | $1,301 | $2,479 | $2,271 | $45,264 |
| 2006-03 | $3,779 | $1,301 | $2,479 | $2,265 | $47,529 |
| 2006-04 | $4,224 | $1,301 | $2,923 | $2,664 | $50,192 |
| 2006-05 | $4,224 | $1,301 | $2,923 | $2,656 | $52,849 |
| 2006-06 | $4,224 | $1,301 | $2,923 | $2,649 | $55,498 |
| 2006-07 | $4,224 | $1,301 | $2,923 | $2,641 | $58,139 |
| 2006-08 | $4,224 | $1,301 | $2,923 | $2,634 | $60,773 |
| 2006-09 | $4,273 | $1,301 | $2,972 | $2,671 | $63,444 |
| 2006-10 | $4,412 | $1,301 | $3,111 | $2,788 | $66,233 |
| 2006-11 | $4,412 | $1,301 | $3,111 | $2,781 | $69,013 |
| 2006-12 | $4,412 | $1,301 | $3,111 | $2,773 | $71,786 |
| 2007-01 | $4,412 | $0 | $4,412 | $3,921 | $75,708 |
| 2007-02 | $4,412 | $0 | $4,412 | $3,910 | $79,618 |
| 2007-03 | $4,485 | $0 | $4,485 | $3,964 | $83,582 |

**Exhibit A to**
**D. Gaussaint's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2007-04 | $4,485 | $0 | $4,485 | $3,953 | $87,534 |
| 2007-05 | $4,485 | $0 | $4,485 | $3,941 | $91,475 |
| 2007-06 | $4,485 | $0 | $4,485 | $3,930 | $95,406 |
| 2007-07 | $4,485 | $0 | $4,485 | $3,919 | $99,325 |
| 2007-08 | $4,485 | $0 | $4,485 | $3,908 | $103,233 |
| 2007-09 | $4,593 | $0 | $4,593 | $3,991 | $107,225 |
| 2007-10 | $4,684 | $0 | $4,684 | $4,060 | $111,285 |
| 2007-11 | $4,684 | $0 | $4,684 | $4,049 | $115,333 |
| 2007-12 | $4,684 | $0 | $4,684 | $4,038 | $119,371 |
| 2008-01 | $4,684 | $1,458 | $3,226 | $2,773 | $122,144 |
| 2008-02 | $4,684 | $1,458 | $3,226 | $2,765 | $124,909 |
| 2008-03 | $4,942 | $1,458 | $3,483 | $2,978 | $127,887 |
| 2008-04 | $4,942 | $1,458 | $3,483 | $2,969 | $130,856 |
| 2008-05 | $5,272 | $1,458 | $3,814 | $3,242 | $134,098 |
| 2008-06 | $5,272 | $1,458 | $3,814 | $3,233 | $137,331 |
| 2008-07 | $5,272 | $1,458 | $3,814 | $3,224 | $140,555 |
| 2008-08 | $5,272 | $1,458 | $3,814 | $3,215 | $143,769 |
| 2008-09 | $5,549 | $1,458 | $4,091 | $3,439 | $147,208 |
| 2008-10 | $5,549 | $1,458 | $4,091 | $3,429 | $150,637 |
| 2008-11 | $5,549 | $1,458 | $4,091 | $3,419 | $154,056 |
| 2008-12 | $5,549 | $1,458 | $4,091 | $3,410 | $157,466 |
| 2009-01 | $5,549 | $1,458 | $4,091 | $3,400 | $160,866 |
| 2009-02 | $5,549 | $1,458 | $4,091 | $3,390 | $164,256 |
| 2009-03 | $5,850 | $1,458 | $4,391 | $3,628 | $167,884 |
| 2009-04 | $5,850 | $1,458 | $4,391 | $3,618 | $171,502 |
| 2009-05 | $5,850 | $1,458 | $4,391 | $3,607 | $175,109 |
| 2009-06 | $5,992 | $1,458 | $4,534 | $3,714 | $178,823 |
| 2009-07 | $5,992 | $1,458 | $4,534 | $3,703 | $182,526 |
| 2009-08 | $5,992 | $1,458 | $4,534 | $3,692 | $186,218 |
| 2009-09 | $5,992 | $1,458 | $4,534 | $3,681 | $189,899 |
| 2009-10 | $5,992 | $1,458 | $4,534 | $3,671 | $193,570 |
| 2009-11 | $5,992 | $1,458 | $4,534 | $3,660 | $197,230 |
| 2009-12 | $5,992 | $1,458 | $4,534 | $3,650 | $200,879 |
| 2010-01 | $5,992 | $4,592 | $1,400 | $1,124 | $202,003 |
| 2010-02 | $6,005 | $4,592 | $1,413 | $1,131 | $203,134 |
| 2010-03 | $6,005 | $4,592 | $1,413 | $1,128 | $204,262 |
| 2010-04 | $6,005 | $4,592 | $1,413 | $1,124 | $205,386 |
| 2010-05 | $6,005 | $4,592 | $1,413 | $1,121 | $206,507 |
| 2010-06 | $6,005 | $4,592 | $1,413 | $1,118 | $207,625 |
| 2010-07 | $6,005 | $4,592 | $1,413 | $1,115 | $208,740 |
| 2010-08 | $6,005 | $4,592 | $1,413 | $1,111 | $209,851 |
| 2010-09 | $6,005 | $4,592 | $1,413 | $1,108 | $210,960 |
| 2010-10 | $6,005 | $4,592 | $1,413 | $1,105 | $212,065 |

**Exhibit A to**
**D. Gaussaint's Findings of Fact**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2010-11 | $6,005 | $4,592 | $1,413 | $1,102 | $213,166 |
| 2010-12 | $6,005 | $4,592 | $1,413 | $1,098 | $214,265 |
| 2011-01 | $6,005 | $4,790 | $1,215 | $941 | $215,206 |
| 2011-02 | $6,005 | $4,790 | $1,215 | $939 | $216,145 |
| 2011-03 | $6,005 | $4,790 | $1,215 | $936 | $217,081 |
| 2011-04 | $6,005 | $4,790 | $1,215 | $933 | $218,014 |
| 2011-05 | $6,005 | $4,790 | $1,215 | $930 | $218,944 |
| 2011-06 | $6,005 | $4,790 | $1,215 | $928 | $219,872 |
| 2011-07 | $6,005 | $4,790 | $1,215 | $925 | $220,796 |
| 2011-08 | $6,005 | $4,790 | $1,215 | $922 | $221,719 |
| 2011-09 | $6,262 | $4,790 | $1,472 | $1,114 | $222,833 |
| 2011-10 | $6,262 | $4,790 | $1,472 | $1,111 | $223,944 |
| 2011-11 | $6,262 | $4,790 | $1,472 | $1,108 | $225,051 |
| 2011-12 | $6,262 | $4,790 | $1,472 | $1,104 | $226,156 |
| 2012-01 | $6,262 | $5,386 | $876 | $656 | $226,811 |
| 2012-02 | $6,262 | $5,386 | $876 | $654 | $227,465 |
| 2012-03 | $6,262 | $5,386 | $876 | $652 | $228,116 |
| 2012-04 | $6,262 | $5,386 | $876 | $650 | $228,766 |
| 2012-05 | $6,262 | $5,386 | $876 | $648 | $229,414 |
| 2012-06 | $6,262 | $5,386 | $876 | $646 | $230,059 |
| 2012-07 | $6,262 | $5,386 | $876 | $644 | $230,703 |
| 2012-08 | $6,262 | $5,386 | $876 | $642 | $231,345 |
| 2012-09 | $6,262 | $5,386 | $876 | $640 | $231,985 |
| 2012-10 | $6,262 | $5,386 | $876 | $638 | $232,623 |
| 2012-11 | $6,262 | $5,386 | $876 | $636 | $233,258 |
| 2012-12 | $6,262 | $5,386 | $876 | $634 | $233,892 |
| 2013-01 | $6,262 | $4,304 | $1,959 | $1,413 | $235,305 |
| 2013-02 | $6,262 | $4,304 | $1,959 | $1,408 | $236,713 |
| 2013-03 | $6,262 | $4,304 | $1,959 | $1,404 | $238,117 |
| 2013-04 | $6,262 | $4,304 | $1,959 | $1,400 | $239,517 |
| 2013-05 | $6,325 | $4,304 | $2,022 | $1,440 | $240,957 |
| 2013-06 | $6,325 | $4,304 | $2,022 | $1,435 | $242,392 |
| 2013-07 | $6,325 | $4,304 | $2,022 | $1,431 | $243,823 |
| 2013-08 | $6,325 | $4,304 | $2,022 | $1,426 | $245,250 |
| 2013-09 | $6,325 | $4,304 | $2,022 | $1,422 | $246,671 |
| 2013-10 | $6,325 | $4,304 | $2,022 | $1,418 | $248,089 |
| 2013-11 | $6,325 | $4,304 | $2,022 | $1,413 | $249,502 |
| 2013-12 | $6,325 | $4,304 | $2,022 | $1,409 | $250,911 |
| 2014-01 | $6,325 | $4,866 | $1,459 | $1,013 | $251,924 |
| 2014-02 | $6,325 | $4,866 | $1,459 | $1,010 | $252,934 |
| 2014-03 | $6,325 | $4,866 | $1,459 | $1,007 | $253,941 |
| 2014-04 | $6,325 | $4,866 | $1,459 | $1,004 | $254,945 |
| 2014-05 | $6,388 | $4,866 | $1,522 | $1,044 | $255,989 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2014-06 | $6,388 | $4,866 | $1,522 | $1,724 | $257,714 |
| 2014-07 | $6,388 | $4,866 | $1,522 | $1,037 | $258,751 |
| 2014-08 | $6,388 | $4,866 | $1,522 | $1,034 | $259,785 |
| 2014-09 | $6,567 | $4,866 | $1,701 | $1,152 | $260,937 |
| 2014-10 | $6,567 | $4,866 | $1,701 | $1,148 | $262,085 |
| 2014-11 | $6,567 | $4,866 | $1,701 | $1,144 | $263,229 |
| 2014-12 | $6,567 | $4,866 | $1,701 | $1,141 | $264,369 |
| 2015-01 | $6,567 | $6,108 | $459 | $307 | $264,676 |
| 2015-02 | $6,567 | $6,108 | $459 | $306 | $264,982 |
| 2015-03 | $6,567 | $6,108 | $459 | $305 | $265,287 |
| 2015-04 | $6,567 | $6,108 | $459 | $304 | $265,590 |
| 2015-05 | $6,765 | $6,108 | $657 | $434 | $266,024 |
| 2015-06 | $6,765 | $6,108 | $657 | $432 | $266,456 |
| 2015-07 | $6,765 | $6,108 | $657 | $431 | $266,887 |
| 2015-08 | $6,765 | $6,108 | $657 | $429 | $267,316 |
| 2015-09 | $6,765 | $6,108 | $657 | $428 | $267,744 |
| 2015-10 | $6,765 | $6,108 | $657 | $427 | $268,171 |
| 2015-11 | $6,765 | $6,108 | $657 | $425 | $268,596 |
| 2015-12 | $6,765 | $6,108 | $657 | $424 | $269,020 |
| 2016-01 | $6,765 | $6,198 | $567 | $364 | $269,384 |
| 2016-02 | $6,765 | $6,198 | $567 | $363 | $269,747 |
| 2016-03 | $6,765 | $6,198 | $567 | $362 | $270,109 |
| 2016-04 | $6,765 | $6,198 | $567 | $361 | $270,470 |
| 2016-05 | $7,001 | $6,198 | $803 | $509 | $270,979 |
| 2016-06 | $7,001 | $6,198 | $803 | $507 | $271,487 |
| 2016-07 | $7,001 | $6,198 | $803 | $506 | $271,992 |
| 2016-08 | $7,001 | $6,198 | $803 | $504 | $272,496 |
| 2016-09 | $7,404 | $6,198 | $1,206 | $754 | $273,250 |
| 2016-10 | $7,404 | $6,198 | $1,206 | $751 | $274,001 |
| 2016-11 | $7,404 | $6,198 | $1,206 | $749 | $274,750 |
| 2016-12 | $7,404 | $6,198 | $1,206 | $746 | $275,496 |
| 2017-01 | $7,404 | $6,196 | $1,208 | $745 | $276,241 |
| 2017-02 | $7,404 | $6,196 | $1,208 | $742 | $276,983 |
| 2017-03 | $7,404 | $6,196 | $1,208 | $740 | $277,722 |
| 2017-04 | $7,404 | $6,196 | $1,208 | $737 | $278,460 |
| 2017-05 | $7,741 | $6,196 | $1,545 | $939 | $279,399 |
| 2017-06 | $7,741 | $6,196 | $1,545 | $936 | $280,335 |
| 2017-07 | $7,741 | $6,196 | $1,545 | $933 | $281,268 |
| 2017-08 | $7,741 | $6,196 | $1,545 | $929 | $282,197 |
| 2017-09 | $7,741 | $6,196 | $1,545 | $926 | $283,123 |
| 2017-10 | $7,741 | $6,196 | $1,545 | $923 | $284,046 |
| 2017-11 | $7,741 | $6,196 | $1,545 | $920 | $284,966 |
| 2017-12 | $7,741 | $6,196 | $1,545 | $916 | $285,882 |

**Exhibit A to**
**D. Gaussaint's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2018-01 | $7,741 | $8,585 | $0 | $0 | $285,882 |
| 2018-02 | $7,741 | $8,585 | $0 | $0 | $285,882 |
| 2018-03 | $7,741 | $8,585 | $0 | $0 | $285,882 |
| 2018-04 | $7,741 | $8,585 | $0 | $0 | $285,882 |
| 2018-05 | $7,892 | $8,585 | $0 | $0 | $285,882 |
| 2018-06 | $8,129 | $8,585 | $0 | $0 | $285,882 |
| 2018-07 | $8,129 | $8,585 | $0 | $0 | $285,882 |
| 2018-08 | $8,129 | $8,585 | $0 | $0 | $285,882 |
| 2018-09 | $8,129 | $8,585 | $0 | $0 | $285,882 |
| 2018-10 | $8,129 | $8,585 | $0 | $0 | $285,882 |
| 2018-11 | $8,129 | $8,585 | $0 | $0 | $285,882 |
| 2018-12 | $8,129 | $8,585 | $0 | $0 | $285,882 |
| 2019-01 | $8,129 | $7,795 | $334 | $189 | $286,071 |
| 2019-02 | $8,292 | $7,795 | $496 | $280 | $286,350 |
| 2019-03 | $8,292 | $7,795 | $496 | $279 | $286,629 |
| 2019-04 | $8,292 | $7,795 | $496 | $278 | $286,907 |
| 2019-05 | $8,292 | $7,795 | $496 | $277 | $287,183 |
| 2019-06 | $8,292 | $7,795 | $496 | $276 | $287,459 |
| 2019-07 | $8,292 | $7,795 | $496 | $275 | $287,733 |
| 2019-08 | $8,292 | $7,795 | $496 | $273 | $288,007 |
| 2019-09 | $8,410 | $7,795 | $615 | $337 | $288,344 |
| 2019-10 | $8,410 | $7,795 | $615 | $336 | $288,680 |
| 2019-11 | $8,410 | $7,795 | $615 | $335 | $289,015 |
| 2019-12 | $8,410 | $7,795 | $615 | $333 | $289,348 |
| 2020-01 | $8,410 | $7,952 | $458 | $248 | $289,596 |
| 2020-02 | $8,410 | $7,952 | $458 | $247 | $289,842 |
| 2020-03 | $8,410 | $7,952 | $458 | $246 | $290,088 |
| 2020-04 | $8,410 | $7,952 | $458 | $245 | $290,333 |
| 2020-05 | $8,620 | $7,952 | $668 | $356 | $290,688 |
| 2020-06 | $8,620 | $7,952 | $668 | $354 | $291,042 |
| 2020-07 | $8,620 | $7,952 | $668 | $353 | $291,395 |
| 2020-08 | $8,620 | $7,952 | $668 | $351 | $291,747 |
| 2020-09 | $8,620 | $7,952 | $668 | $350 | $292,097 |
| 2020-10 | $8,620 | $7,952 | $668 | $349 | $292,445 |
| 2020-11 | $8,620 | $7,952 | $668 | $347 | $292,792 |
| 2020-12 | $8,620 | $7,952 | $668 | $346 | $293,138 |
| 2021-01 | $8,620 | $8,112 | $508 | $262 | $293,400 |
| 2021-02 | $8,620 | $8,112 | $508 | $261 | $293,661 |
| 2021-03 | $8,620 | $8,112 | $508 | $260 | $293,921 |
| 2021-04 | $8,620 | $8,112 | $508 | $259 | $294,180 |
| 2021-05 | $8,657 | $8,112 | $545 | $277 | $294,457 |
| 2021-06 | $8,657 | $8,112 | $545 | $275 | $294,732 |
| 2021-07 | $8,657 | $8,112 | $545 | $275 | $295,008 |

**Exhibit A to**
**D. Gaussaint's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2003-09 | Regularly Appointed Teacher | $40,225 |
| 2003-10 | Regularly Appointed Teacher | $40,225 |
| 2003-11 | Regularly Appointed Teacher | $40,225 |
| 2003-12 | Regularly Appointed Teacher | $41,030 |
| 2004-01 | Regularly Appointed Teacher | $41,030 |
| 2004-02 | Regularly Appointed Teacher | $41,030 |
| 2004-03 | Regularly Appointed Teacher | $41,030 |
| 2004-04 | Regularly Appointed Teacher | $41,030 |
| 2004-05 | Regularly Appointed Teacher | $41,030 |
| 2004-06 | Regularly Appointed Teacher | $41,030 |
| 2004-07 | Regularly Appointed Teacher | $41,030 |
| 2004-08 | Regularly Appointed Teacher | $41,030 |
| 2004-09 | Regularly Appointed Teacher | $41,534 |
| 2004-10 | Regularly Appointed Teacher | $41,534 |
| 2004-11 | Regularly Appointed Teacher | $41,534 |
| 2004-12 | Regularly Appointed Teacher | $42,988 |
| 2005-01 | Regularly Appointed Teacher / LWOP | $42,988 |
| 2005-02 | Regularly Appointed Teacher / LWOP | $42,988 |
| 2005-03 | Regularly Appointed Teacher / LWOP | $42,988 |
| 2005-04 | Regularly Appointed Teacher / LWOP | $42,988 |
| 2005-05 | Regularly Appointed Teacher / LWOP | $42,988 |
| 2005-06 | Regularly Appointed Teacher / LWOP | $42,988 |
| 2005-07 | Regularly Appointed Teacher / LWOP | $42,988 |
| 2005-08 | Regularly Appointed Teacher / LWOP | $42,988 |
| 2005-09 | Regularly Appointed Teacher / LWOP | $42,988 |
| 2005-10 | Regularly Appointed Teacher / LWOP | $42,988 |
| 2005-11 | Regularly Appointed Teacher / LWOP | $45,352 |
| 2005-12 | Regularly Appointed Teacher / LWOP | $45,352 |
| 2006-01 | Regularly Appointed Teacher | $45,352 |
| 2006-02 | Regularly Appointed Teacher | $45,352 |
| 2006-03 | Regularly Appointed Teacher | $45,352 |
| 2006-04 | Regularly Appointed Teacher | $50,683 |
| 2006-05 | Regularly Appointed Teacher | $50,683 |
| 2006-06 | Regularly Appointed Teacher | $50,683 |
| 2006-07 | Regularly Appointed Teacher | $50,683 |
| 2006-08 | Regularly Appointed Teacher | $50,683 |
| 2006-09 | Regularly Appointed Teacher | $51,279 |
| 2006-10 | Regularly Appointed Teacher | $52,947 |
| 2006-11 | Regularly Appointed Teacher | $52,947 |
| 2006-12 | Regularly Appointed Teacher | $52,947 |
| 2007-01 | Regularly Appointed Teacher | $52,947 |
| 2007-02 | Regularly Appointed Teacher | $52,947 |
| 2007-03 | Regularly Appointed Teacher | $53,818 |

**Exhibit B to**
**D. Gaussaint's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|--------------------------------------|---------------|
| 2007-04 | Regularly Appointed Teacher | $53,818 |
| 2007-05 | Regularly Appointed Teacher | $53,818 |
| 2007-06 | Regularly Appointed Teacher | $53,818 |
| 2007-07 | Regularly Appointed Teacher | $53,818 |
| 2007-08 | Regularly Appointed Teacher | $53,818 |
| 2007-09 | Regularly Appointed Teacher | $55,110 |
| 2007-10 | Regularly Appointed Teacher | $56,212 |
| 2007-11 | Regularly Appointed Teacher | $56,212 |
| 2007-12 | Regularly Appointed Teacher | $56,212 |
| 2008-01 | Regularly Appointed Teacher | $56,212 |
| 2008-02 | Regularly Appointed Teacher | $56,212 |
| 2008-03 | Regularly Appointed Teacher | $59,300 |
| 2008-04 | Regularly Appointed Teacher | $59,300 |
| 2008-05 | Regularly Appointed Teacher | $63,265 |
| 2008-06 | Regularly Appointed Teacher | $63,265 |
| 2008-07 | Regularly Appointed Teacher | $63,265 |
| 2008-08 | Regularly Appointed Teacher | $63,265 |
| 2008-09 | Regularly Appointed Teacher | $66,593 |
| 2008-10 | Regularly Appointed Teacher | $66,593 |
| 2008-11 | Regularly Appointed Teacher | $66,593 |
| 2008-12 | Regularly Appointed Teacher | $66,593 |
| 2009-01 | Regularly Appointed Teacher | $66,593 |
| 2009-02 | Regularly Appointed Teacher | $66,593 |
| 2009-03 | Regularly Appointed Teacher | $70,195 |
| 2009-04 | Regularly Appointed Teacher | $70,195 |
| 2009-05 | Regularly Appointed Teacher | $70,195 |
| 2009-06 | Regularly Appointed Teacher | $71,905 |
| 2009-07 | Regularly Appointed Teacher | $71,905 |
| 2009-08 | Regularly Appointed Teacher | $71,905 |
| 2009-09 | Regularly Appointed Teacher | $71,905 |
| 2009-10 | Regularly Appointed Teacher | $71,905 |
| 2009-11 | Regularly Appointed Teacher | $71,905 |
| 2009-12 | Regularly Appointed Teacher | $71,905 |
| 2010-01 | Regularly Appointed Teacher | $71,905 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |

**Exhibit B to**
**D. Gaussaint's Findings of Fact**

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $75,901 |
| 2013-10 | Regularly Appointed Teacher | $75,901 |
| 2013-11 | Regularly Appointed Teacher | $75,901 |
| 2013-12 | Regularly Appointed Teacher | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |
| 2014-03 | Regularly Appointed Teacher | $75,901 |
| 2014-04 | Regularly Appointed Teacher | $75,901 |
| 2014-05 | Regularly Appointed Teacher | $76,660 |

**Exhibit B to**

**D. Gaussaint's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2014-06 | Regularly Appointed Teacher | $76,660 |
| 2014-07 | Regularly Appointed Teacher | $76,660 |
| 2014-08 | Regularly Appointed Teacher | $76,660 |
| 2014-09 | Regularly Appointed Teacher | $78,804 |
| 2014-10 | Regularly Appointed Teacher | $78,804 |
| 2014-11 | Regularly Appointed Teacher | $78,804 |
| 2014-12 | Regularly Appointed Teacher | $78,804 |
| 2015-01 | Regularly Appointed Teacher | $78,804 |
| 2015-02 | Regularly Appointed Teacher | $78,804 |
| 2015-03 | Regularly Appointed Teacher | $78,804 |
| 2015-04 | Regularly Appointed Teacher | $78,804 |
| 2015-05 | Regularly Appointed Teacher | $81,184 |
| 2015-06 | Regularly Appointed Teacher | $81,184 |
| 2015-07 | Regularly Appointed Teacher | $81,184 |
| 2015-08 | Regularly Appointed Teacher | $81,184 |
| 2015-09 | Regularly Appointed Teacher | $81,184 |
| 2015-10 | Regularly Appointed Teacher | $81,184 |
| 2015-11 | Regularly Appointed Teacher | $81,184 |
| 2015-12 | Regularly Appointed Teacher | $81,184 |
| 2016-01 | Regularly Appointed Teacher | $81,184 |
| 2016-02 | Regularly Appointed Teacher | $81,184 |
| 2016-03 | Regularly Appointed Teacher | $81,184 |
| 2016-04 | Regularly Appointed Teacher | $81,184 |
| 2016-05 | Regularly Appointed Teacher | $84,018 |
| 2016-06 | Regularly Appointed Teacher | $84,018 |
| 2016-07 | Regularly Appointed Teacher | $84,018 |
| 2016-08 | Regularly Appointed Teacher | $84,018 |
| 2016-09 | Regularly Appointed Teacher | $88,844 |
| 2016-10 | Regularly Appointed Teacher | $88,844 |
| 2016-11 | Regularly Appointed Teacher | $88,844 |
| 2016-12 | Regularly Appointed Teacher | $88,844 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
Plaintiffs, :
:
:
- against - : **[PROPOSED]**
: **JUDGMENT**
: **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **THE ESTATE OF**
DISTRICT OF THE CITY OF NEW YORK, : **PAULINE GREEN**
:
Defendant. :
:
------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and prior to her death, Pauline Green ("Claimant") was a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, Pauline Green died on January 1, 2016, and on April 16, 2016, Shenequa Wilson was appointed by the Brunswick County Superior Court as Administrator of Pauline Green's estate;

WHEREAS, the Special Master held a hearing on March 19, 2019, with respect to the Estate of Pauline Green's demand for damages and Defendant's objections, [ECF No. 8247];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for the Estate of Pauline Green, annexed hereto as Exhibit 1, which he recommends that the Court adopt;

1

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for the Estate of Pauline Green (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Estate of Pauline Green will have judgment against the BOE as follows:

1.  Backpay in the amount of $15,006;

2.  Tax-component award in the amount of $1,763;

3.  LAST Fees in the amount of $140;

4.  ASAF account award in the amount of $467;

5.  CAR Day award in the amount of $184;

6.  Pre-judgment interest calculated to be $7,840; and

7.  Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Estate of Pauline Green will be entitled to the following non-monetary relief:

1.  The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

    a.  Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1; and

    b.  Incorporate Pauline Green's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for the Estate of Pauline Green.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____                    ENTERED:

                                          _____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------------ x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, :

                        Plaintiffs, :

            - against - :

THE BOARD OF EDUCATION OF THE CITY SCHOOL :
DISTRICT OF THE CITY OF NEW YORK, :

                        Defendant. :
------------------------------------------------------------------------ x

96 Civ. 8414 (KMW)

**<u>FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
THE ESTATE OF
PAULINE GREEN</u>**

        The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for the Estate of Pauline Green:

1. <u>Class Membership</u>.  Prior to her death on January 1, 2016, Pauline Green was a member of the Plaintiff class in this action, and her estate is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries Pauline Green suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

     a.  Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Pauline Green would have been appointed as a regularly appointed teacher in August 1998.  The Special Master also finds, and the Court agrees, that Pauline Green is eligible to accrue backpay damages beginning August 1998.

     b.  Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Pauline Green would have worked as a regularly appointed teacher until October 18, 1999, Pauline Green accrues backpay damages until  October 18, 1999, and Pauline Green's backpay damages should not be reduced by a probability of pre-retirement attrition.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

    c.   Based on the evidence presented, the Special Master finds, and the Court agrees, that Pauline Green's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

    d.   Based on the evidence presented, the Special Master finds, and the Court agrees, that Pauline Green's monthly backpay damages are as listed in the column entitled Monthly Damages on Exhibit A.

3.   <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that the Estate of Pauline Green has satisfied its burden of establishing its entitlement to the following monetary relief:

    a.   Backpay in the amount of $15,006;

    b.   A tax-component award in the amount of $1,763;

    c.   $140 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d.   Annuity Savings Accumulation Fund damages in the amount of $467;

    e.   CAR Day damages in the amount of $184; and

    f.   Pre-judgment interest in the amount of $7,840.

4.   <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that the Estate of Pauline Green has satisfied its burden of establishing its entitlement to the following non-monetary relief:

    a.   The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Pauline Green's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.   Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Pauline Green (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.   <u>Date of Birth</u> — ██████ 1957

        ii.   <u>Gender</u> — Female

        iii.   <u>Address</u> — ████████████████ Riverdale, GA 30274

        iv.   <u>Counterfactual date of appointment as a regularly appointed teacher</u> — August 1, 1998

        v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — N/A

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — October 18, 1999

x.  <u>Retirement date (if any)</u> — N/A

xi.  <u>Date of death</u> — January 1, 2016

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Cumulative Damages |
|-------|-------|-------|-------|-------|
| 1998-08 | $4,059 | $2,935 | $1,124 | $1,124 |
| 1998-09 | $4,059 | $2,935 | $1,124 | $2,248 |
| 1998-10 | $4,141 | $2,994 | $1,147 | $3,395 |
| 1998-11 | $4,141 | $2,994 | $1,147 | $4,542 |
| 1998-12 | $4,141 | $2,994 | $1,147 | $5,689 |
| 1999-01 | $4,141 | $2,994 | $1,147 | $6,836 |
| 1999-02 | $4,141 | $2,994 | $1,147 | $7,983 |
| 1999-03 | $4,141 | $2,994 | $1,147 | $9,130 |
| 1999-04 | $4,222 | $3,054 | $1,168 | $10,298 |
| 1999-05 | $4,222 | $3,054 | $1,168 | $11,466 |
| 1999-06 | $4,222 | $3,054 | $1,168 | $12,634 |
| 1999-07 | $4,240 | $3,054 | $1,186 | $13,820 |
| 1999-08 | $4,240 | $3,054 | $1,186 | $15,006 |
| 1999-09 | $4,490 | $4,623 | $0 | $15,006 |
| 1999-10 | $4,490 | $4,623 | $0 | $15,006 |

**Exhibit A to**

**Shenequa Wilson, as Administrator of the Estate of Pauline Green Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 1998-08 | Regularly Appointed Teacher | $48,712 |
| 1998-09 | Regularly Appointed Teacher | $48,712 |
| 1998-10 | Regularly Appointed Teacher | $49,687 |
| 1998-11 | Regularly Appointed Teacher | $49,687 |
| 1998-12 | Regularly Appointed Teacher | $49,687 |
| 1999-01 | Regularly Appointed Teacher | $49,687 |
| 1999-02 | Regularly Appointed Teacher | $49,687 |
| 1999-03 | Regularly Appointed Teacher | $49,687 |
| 1999-04 | Regularly Appointed Teacher | $50,680 |
| 1999-05 | Regularly Appointed Teacher | $50,680 |
| 1999-06 | Regularly Appointed Teacher | $50,680 |
| 1999-07 | Regularly Appointed Teacher | $50,879 |
| 1999-08 | Regularly Appointed Teacher | $50,879 |
| 1999-09 | Regularly Appointed Teacher | $53,885 |
| 1999-10 | Regularly Appointed Teacher | $53,885 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS,  :
and NIA GREENE, on behalf of themselves and all others  :
similarly situated,  :   96 Civ. 8414 (KMW)
   :
   :
Plaintiffs,  :
   :
   :
- against -  :   **[PROPOSED]**
   :   **JUDGMENT**
   :   **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL  :   **IRMA**
DISTRICT OF THE CITY OF NEW YORK,  :   **VARNER**
   :
Defendant.  :
   :
------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Irma Varner ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on February 23, 2021, with respect to Ms. Varner's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Irma Varner, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Irma Varner (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Varner will have judgment against the BOE as follows:

1. Backpay in the amount of $191,406;

2. Tax-component award in the amount of $22,490;

3. LAST Fees in the amount of $1,460;

4. ASAF account award in the amount of $393;

5. CAR Day award in the amount of $4,289;

6. Pre-judgment interest calculated to be $62,345; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Varner will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Varner's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Irma Varner; and

   c. Grant Ms. Varner retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____            ENTERED:


_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                                Plaintiffs,

                   - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                                Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**<u>FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
IRMA
VARNER</u>**

The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Irma Varner:

1. <u>Class Membership</u>.  Ms. Varner is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Varner would have been appointed as a
      regularly appointed teacher in December 1996.  The Special Master also finds,
      and the Court agrees, that Ms. Varner is eligible to accrue backpay damages
      beginning December 1996.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Varner would have worked as a
      regularly appointed teacher until March 1, 2007, Ms. Varner accrues backpay
      damages until April 1, 2007, and Ms. Varner's backpay damages should be
      reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Ms. Varner's monthly mitigation during each month of the damages period
      was as listed in the column entitled Monthly Mitigation on Exhibit A.  The
      Special Master also finds, and the Court agrees, that Ms. Varner's backpay

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

damages are mitigated by the retirement benefit payments she actually received from the Teachers' Retirement System of the City of New York ("TRS") during the damages period. Ms. Varner's retirement benefit payments from TRS during the damages period are as listed in the column entitled NYC Pension Mitigation on Exhibit A. TRS may invoice the BOE in an amount equal to the pension payments incorporated herein for purposes of mitigating back-pay damages, consistent with the procedure set forth in the Pension Stipulation and Order with respect to other amounts that TRS may invoice to the BOE.

d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Varner's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Varner has satisfied her burden of establishing her entitlement to the following monetary relief:

a. Backpay in the amount of $191,406;

b. A tax-component award in the amount of $22,490;

c. $1,460 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

d. Annuity Savings Accumulation Fund damages in the amount of $393;

e. CAR Day damages in the amount of $4,289; and

f. Pre-judgment interest in the amount of $62,345.

4. <u>Non-Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Varner has satisfied her burden of establishing her entitlement to the following non-monetary relief:

a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Varner's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b. Ms. Varner should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Varner (the "Pension Inputs") should be imported into TRS:

    i.    <u>Date of Birth</u> — ███████ 1939

    ii.   <u>Gender</u> — Female

    iii.  <u>Address</u> — ███████████ Brooklyn, NY 11221

    iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — December 17, 1996

    v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

    vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

    vii. <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

    viii. <u>Dates of breaks in service (if any)</u> —

        a)    March 1, 2001 through December 31, 2001; and

        b)    March 1, 2005 through October 31, 2005

    ix.  <u>Termination of regularly appointed teacher service (if any)</u> — March 1, 2007

    x.   <u>Retirement date (if any)</u> — March 1, 2007

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | NYC Pension Mitigation | Cumulative Damages |
|---|---|---|---|---|---|---|
| 1996-12 | $2,898 | $2,850 | $48 | $48 | N/A | $48 |
| 1997-01 | $2,898 | $2,850 | $48 | $48 | N/A | $96 |
| 1997-02 | $2,898 | $2,850 | $48 | $48 | N/A | $144 |
| 1997-03 | $2,898 | $2,850 | $48 | $48 | N/A | $192 |
| 1997-04 | $2,898 | $2,850 | $48 | $48 | N/A | $240 |
| 1997-05 | $2,898 | $2,850 | $48 | $48 | N/A | $287 |
| 1997-06 | $2,898 | $2,850 | $48 | $48 | N/A | $335 |
| 1997-07 | $2,898 | $3,099 | $0 | $0 | N/A | $335 |
| 1997-08 | $2,898 | $3,099 | $0 | $0 | N/A | $335 |
| 1997-09 | $2,898 | $2,850 | $48 | $48 | N/A | $383 |
| 1997-10 | $2,985 | $2,935 | $49 | $49 | N/A | $433 |
| 1997-11 | $2,985 | $2,935 | $49 | $49 | N/A | $482 |
| 1997-12 | $3,034 | $2,935 | $99 | $99 | N/A | $581 |
| 1998-01 | $3,085 | $2,935 | $149 | $149 | N/A | $730 |
| 1998-02 | $3,085 | $2,935 | $149 | $149 | N/A | $879 |
| 1998-03 | $3,085 | $2,935 | $149 | $149 | N/A | $1,028 |
| 1998-04 | $3,085 | $2,935 | $149 | $149 | N/A | $1,177 |
| 1998-05 | $3,085 | $2,935 | $149 | $149 | N/A | $1,327 |
| 1998-06 | $3,085 | $2,935 | $149 | $149 | N/A | $1,476 |
| 1998-07 | $3,085 | $2,935 | $149 | $149 | N/A | $1,625 |
| 1998-08 | $3,085 | $2,935 | $149 | $149 | N/A | $1,774 |
| 1998-09 | $3,085 | $945 | $2,140 | $2,140 | N/A | $3,914 |
| 1998-10 | $3,146 | $945 | $2,201 | $2,201 | N/A | $6,115 |
| 1998-11 | $3,146 | $945 | $2,201 | $2,201 | N/A | $8,316 |
| 1998-12 | $3,237 | $945 | $2,292 | $2,292 | N/A | $10,608 |
| 1999-01 | $3,418 | $992 | $2,426 | $2,426 | N/A | $13,034 |
| 1999-02 | $3,418 | $992 | $2,426 | $2,426 | N/A | $15,460 |
| 1999-03 | $3,418 | $992 | $2,426 | $2,426 | N/A | $17,886 |
| 1999-04 | $3,486 | $992 | $2,494 | $2,494 | N/A | $20,380 |
| 1999-05 | $3,486 | $992 | $2,494 | $2,494 | N/A | $22,874 |
| 1999-06 | $3,486 | $1,171 | $2,315 | $2,315 | N/A | $25,189 |
| 1999-07 | $3,486 | $992 | $2,494 | $2,494 | N/A | $27,683 |
| 1999-08 | $3,486 | $992 | $2,494 | $2,494 | N/A | $30,177 |
| 1999-09 | $3,486 | $1,278 | $2,208 | $2,208 | N/A | $32,386 |
| 1999-10 | $3,486 | $2,342 | $1,144 | $1,144 | N/A | $33,529 |
| 1999-11 | $3,486 | $1,597 | $1,889 | $1,889 | N/A | $35,418 |
| 1999-12 | $3,802 | $2,046 | $1,756 | $1,756 | N/A | $37,175 |
| 2000-01 | $4,013 | $2,141 | $1,872 | $1,872 | N/A | $39,046 |
| 2000-02 | $4,013 | $1,920 | $2,092 | $2,092 | N/A | $41,139 |

**Exhibit A to**
**I. Varner's Findings of Fact**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | NYC Pension Mitigation | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|------------------------|--------------------|
| 2000-03 | $4,013 | $2,472 | $1,541 | $1,541 | N/A | $42,680 |
| 2000-04 | $4,013 | $1,479 | $2,533 | $2,533 | N/A | $45,213 |
| 2000-05 | $4,013 | $2,692 | $1,320 | $1,320 | N/A | $46,533 |
| 2000-06 | $4,013 | $1,479 | $2,533 | $2,533 | N/A | $49,067 |
| 2000-07 | $4,013 | $1,079 | $2,934 | $2,934 | N/A | $52,000 |
| 2000-08 | $4,013 | $1,079 | $2,934 | $2,934 | N/A | $54,934 |
| 2000-09 | $4,013 | $2,031 | $1,982 | $1,982 | N/A | $56,916 |
| 2000-10 | $4,013 | $2,251 | $1,761 | $1,761 | N/A | $58,677 |
| 2000-11 | $4,173 | $2,062 | $2,112 | $2,112 | N/A | $60,789 |
| 2000-12 | $4,191 | $1,986 | $2,205 | $2,205 | N/A | $62,993 |
| 2001-01 | $4,191 | $2,744 | $1,447 | $1,447 | N/A | $64,441 |
| 2001-02 | $4,191 | $2,170 | $2,021 | $2,021 | N/A | $66,462 |
| 2001-03 | $0 | $0 | $0 | $0 | N/A | $66,462 |
| 2001-04 | $0 | $0 | $0 | $0 | N/A | $66,462 |
| 2001-05 | $0 | $0 | $0 | $0 | N/A | $66,462 |
| 2001-06 | $0 | $0 | $0 | $0 | N/A | $66,462 |
| 2001-07 | $0 | $0 | $0 | $0 | N/A | $66,462 |
| 2001-08 | $0 | $0 | $0 | $0 | N/A | $66,462 |
| 2001-09 | $0 | $0 | $0 | $0 | N/A | $66,462 |
| 2001-10 | $0 | $0 | $0 | $0 | N/A | $66,462 |
| 2001-11 | $0 | $0 | $0 | $0 | $1,645 | $66,462 |
| 2001-12 | $0 | $0 | $0 | $0 | $1,645 | $66,462 |
| 2002-01 | $4,401 | $1,445 | $2,955 | $2,955 | $1,645 | $67,772 |
| 2002-02 | $4,401 | $1,325 | $3,076 | $3,076 | $1,393 | $69,455 |
| 2002-03 | $4,401 | $1,208 | $3,193 | $3,193 | $1,393 | $71,255 |
| 2002-04 | $4,401 | $1,208 | $3,193 | $3,193 | $1,393 | $73,055 |
| 2002-05 | $4,401 | $1,686 | $2,714 | $2,714 | $1,393 | $74,377 |
| 2002-06 | $4,401 | $1,208 | $3,193 | $3,193 | $1,393 | $76,177 |
| 2002-07 | $4,510 | $1,208 | $3,302 | $3,302 | $1,393 | $78,086 |
| 2002-08 | $4,510 | $1,208 | $3,302 | $3,302 | $1,393 | $79,995 |
| 2002-09 | $4,797 | $1,208 | $3,590 | $3,590 | $1,393 | $82,192 |
| 2002-10 | $4,797 | $1,535 | $3,262 | $3,262 | $1,393 | $84,061 |
| 2002-11 | $4,797 | $1,663 | $3,134 | $3,134 | $1,393 | $85,803 |
| 2002-12 | $4,797 | $1,535 | $3,262 | $3,262 | $1,393 | $87,672 |
| 2003-01 | $4,797 | $2,687 | $2,111 | $2,111 | $1,393 | $88,389 |
| 2003-02 | $4,797 | $1,208 | $3,590 | $3,590 | $1,393 | $90,586 |
| 2003-03 | $4,808 | $1,208 | $3,600 | $3,600 | $1,393 | $92,794 |
| 2003-04 | $4,808 | $1,535 | $3,273 | $3,273 | $1,393 | $94,673 |
| 2003-05 | $5,085 | $2,175 | $2,910 | $2,910 | $1,393 | $96,190 |
| 2003-06 | $5,085 | $1,208 | $3,877 | $3,877 | $1,393 | $98,674 |

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | NYC Pension Mitigation | Cumulative Damages |
|-------|---------|---------|---------|---------|---------|---------|
| 2003-07 | $5,085 | $1,208 | $3,877 | $3,877 | $1,393 | $101,158 |
| 2003-08 | $5,085 | $1,208 | $3,877 | $3,877 | $1,393 | $103,642 |
| 2003-09 | $5,085 | $1,208 | $3,877 | $3,877 | $1,393 | $106,127 |
| 2003-10 | $5,085 | $2,303 | $2,782 | $2,782 | $1,393 | $107,515 |
| 2003-11 | $5,085 | $1,663 | $3,421 | $3,421 | $1,393 | $109,544 |
| 2003-12 | $5,186 | $1,697 | $3,490 | $3,490 | $1,393 | $111,640 |
| 2004-01 | $5,186 | $1,766 | $3,420 | $3,420 | $1,393 | $113,667 |
| 2004-02 | $5,186 | $1,208 | $3,979 | $3,979 | $1,393 | $116,253 |
| 2004-03 | $5,186 | $1,636 | $3,550 | $3,550 | $1,393 | $118,410 |
| 2004-04 | $5,186 | $1,636 | $3,550 | $3,550 | $1,393 | $120,568 |
| 2004-05 | $5,186 | $1,766 | $3,420 | $3,420 | $1,393 | $122,594 |
| 2004-06 | $5,186 | $1,208 | $3,979 | $3,979 | $1,393 | $125,180 |
| 2004-07 | $5,186 | $1,208 | $3,979 | $3,979 | $1,393 | $127,766 |
| 2004-08 | $5,186 | $1,208 | $3,979 | $3,979 | $1,393 | $130,352 |
| 2004-09 | $5,186 | $1,208 | $3,979 | $3,979 | $1,393 | $132,938 |
| 2004-10 | $5,186 | $1,636 | $3,550 | $3,550 | $1,393 | $135,095 |
| 2004-11 | $5,186 | $1,636 | $3,550 | $3,550 | $1,393 | $137,252 |
| 2004-12 | $5,351 | $1,421 | $3,930 | $3,930 | $1,393 | $139,790 |
| 2005-01 | $5,351 | $1,237 | $4,114 | $4,114 | $1,393 | $142,511 |
| 2005-02 | $5,351 | $1,339 | $4,012 | $4,012 | $1,393 | $145,130 |
| 2005-03 | $0 | $0 | $0 | $0 | $1,393 | $145,130 |
| 2005-04 | $0 | $0 | $0 | $0 | $1,393 | $145,130 |
| 2005-05 | $0 | $0 | $0 | $0 | $1,393 | $145,130 |
| 2005-06 | $0 | $0 | $0 | $0 | $1,393 | $145,130 |
| 2005-07 | $0 | $0 | $0 | $0 | $1,393 | $145,130 |
| 2005-08 | $0 | $0 | $0 | $0 | $1,393 | $145,130 |
| 2005-09 | $0 | $0 | $0 | $0 | $1,393 | $145,130 |
| 2005-10 | $0 | $0 | $0 | $0 | $1,393 | $145,130 |
| 2005-11 | $5,663 | $1,237 | $4,426 | $4,396 | $1,393 | $148,133 |
| 2005-12 | $5,663 | $1,237 | $4,426 | $4,365 | $1,393 | $151,105 |
| 2006-01 | $5,663 | $1,301 | $4,362 | $4,272 | $1,393 | $153,984 |
| 2006-02 | $5,663 | $1,301 | $4,362 | $4,242 | $1,393 | $156,833 |
| 2006-03 | $5,663 | $1,962 | $3,701 | $3,574 | $1,393 | $159,014 |
| 2006-04 | $5,663 | $1,301 | $4,362 | $4,182 | $1,393 | $161,803 |
| 2006-05 | $5,663 | $1,301 | $4,362 | $4,152 | $1,393 | $164,562 |
| 2006-06 | $5,663 | $1,301 | $4,362 | $4,122 | $1,393 | $167,291 |
| 2006-07 | $5,663 | $1,301 | $4,362 | $4,092 | $1,393 | $169,990 |
| 2006-08 | $5,663 | $1,301 | $4,362 | $4,062 | $1,393 | $172,659 |
| 2006-09 | $5,663 | $1,301 | $4,362 | $4,032 | $1,393 | $175,298 |
| 2006-10 | $5,847 | $1,301 | $4,546 | $4,171 | $1,393 | $178,077 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | NYC Pension Mitigation | Cumulative Damages |
|---|---|---|---|---|---|---|
| 2006-11 | $5,847 | $1,301 | $4,546 | $4,140 | $1,419 | $180,798 |
| 2006-12 | $5,847 | $1,301 | $4,546 | $4,110 | $1,419 | $183,489 |
| 2007-01 | $6,011 | $1,453 | $4,558 | $4,089 | $1,419 | $186,159 |
| 2007-02 | $6,011 | $1,453 | $4,558 | $4,058 | $1,419 | $188,798 |
| 2007-03 | $6,011 | $1,453 | $4,558 | $4,027 | $1,419 | $191,406 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 1996-12 | Regularly Appointed Teacher | $34,774 |
| 1997-01 | Regularly Appointed Teacher | $34,774 |
| 1997-02 | Regularly Appointed Teacher | $34,774 |
| 1997-03 | Regularly Appointed Teacher | $34,774 |
| 1997-04 | Regularly Appointed Teacher | $34,774 |
| 1997-05 | Regularly Appointed Teacher | $34,774 |
| 1997-06 | Regularly Appointed Teacher | $34,774 |
| 1997-07 | Regularly Appointed Teacher | $34,774 |
| 1997-08 | Regularly Appointed Teacher | $34,774 |
| 1997-09 | Regularly Appointed Teacher | $34,774 |
| 1997-10 | Regularly Appointed Teacher | $35,817 |
| 1997-11 | Regularly Appointed Teacher | $35,817 |
| 1997-12 | Regularly Appointed Teacher | $36,410 |
| 1998-01 | Regularly Appointed Teacher | $37,015 |
| 1998-02 | Regularly Appointed Teacher | $37,015 |
| 1998-03 | Regularly Appointed Teacher | $37,015 |
| 1998-04 | Regularly Appointed Teacher | $37,015 |
| 1998-05 | Regularly Appointed Teacher | $37,015 |
| 1998-06 | Regularly Appointed Teacher | $37,015 |
| 1998-07 | Regularly Appointed Teacher | $37,015 |
| 1998-08 | Regularly Appointed Teacher | $37,015 |
| 1998-09 | Regularly Appointed Teacher | $37,015 |
| 1998-10 | Regularly Appointed Teacher | $37,756 |
| 1998-11 | Regularly Appointed Teacher | $37,756 |
| 1998-12 | Regularly Appointed Teacher | $38,839 |
| 1999-01 | Regularly Appointed Teacher | $41,011 |
| 1999-02 | Regularly Appointed Teacher | $41,011 |
| 1999-03 | Regularly Appointed Teacher | $41,011 |
| 1999-04 | Regularly Appointed Teacher | $41,831 |
| 1999-05 | Regularly Appointed Teacher | $41,831 |
| 1999-06 | Regularly Appointed Teacher | $41,831 |
| 1999-07 | Regularly Appointed Teacher | $41,831 |
| 1999-08 | Regularly Appointed Teacher | $41,831 |
| 1999-09 | Regularly Appointed Teacher | $41,831 |
| 1999-10 | Regularly Appointed Teacher | $41,831 |
| 1999-11 | Regularly Appointed Teacher | $41,831 |
| 1999-12 | Regularly Appointed Teacher | $45,625 |
| 2000-01 | Regularly Appointed Teacher | $48,152 |
| 2000-02 | Regularly Appointed Teacher | $48,152 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2000-03 | Regularly Appointed Teacher | $48,152 |
| 2000-04 | Regularly Appointed Teacher | $48,152 |
| 2000-05 | Regularly Appointed Teacher | $48,152 |
| 2000-06 | Regularly Appointed Teacher | $48,152 |
| 2000-07 | Regularly Appointed Teacher | $48,152 |
| 2000-08 | Regularly Appointed Teacher | $48,152 |
| 2000-09 | Regularly Appointed Teacher | $48,152 |
| 2000-10 | Regularly Appointed Teacher | $48,152 |
| 2000-11 | Regularly Appointed Teacher | $50,078 |
| 2000-12 | Regularly Appointed Teacher | $50,293 |
| 2001-01 | Regularly Appointed Teacher | $50,293 |
| 2001-02 | Regularly Appointed Teacher | $50,293 |
| 2001-03 | Regularly Appointed Teacher / LWOP | $50,293 |
| 2001-04 | Regularly Appointed Teacher / LWOP | $50,293 |
| 2001-05 | Regularly Appointed Teacher / LWOP | $50,293 |
| 2001-06 | Regularly Appointed Teacher / LWOP | $50,293 |
| 2001-07 | Regularly Appointed Teacher / LWOP | $50,293 |
| 2001-08 | Regularly Appointed Teacher / LWOP | $50,293 |
| 2001-09 | Regularly Appointed Teacher / LWOP | $50,293 |
| 2001-10 | Regularly Appointed Teacher / LWOP | $50,293 |
| 2001-11 | Regularly Appointed Teacher / LWOP | $52,807 |
| 2001-12 | Regularly Appointed Teacher / LWOP | $52,807 |
| 2002-01 | Regularly Appointed Teacher | $52,807 |
| 2002-02 | Regularly Appointed Teacher | $52,807 |
| 2002-03 | Regularly Appointed Teacher | $52,807 |
| 2002-04 | Regularly Appointed Teacher | $52,807 |
| 2002-05 | Regularly Appointed Teacher | $52,807 |
| 2002-06 | Regularly Appointed Teacher | $52,807 |
| 2002-07 | Regularly Appointed Teacher | $54,117 |
| 2002-08 | Regularly Appointed Teacher | $54,117 |
| 2002-09 | Regularly Appointed Teacher | $57,569 |
| 2002-10 | Regularly Appointed Teacher | $57,569 |
| 2002-11 | Regularly Appointed Teacher | $57,569 |
| 2002-12 | Regularly Appointed Teacher | $57,569 |
| 2003-01 | Regularly Appointed Teacher | $57,569 |
| 2003-02 | Regularly Appointed Teacher | $57,569 |
| 2003-03 | Regularly Appointed Teacher | $57,695 |
| 2003-04 | Regularly Appointed Teacher | $57,695 |
| 2003-05 | Regularly Appointed Teacher | $61,015 |
| 2003-06 | Regularly Appointed Teacher | $61,015 |

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2003-07 | Regularly Appointed Teacher | $61,015 |
| 2003-08 | Regularly Appointed Teacher | $61,015 |
| 2003-09 | Regularly Appointed Teacher | $61,015 |
| 2003-10 | Regularly Appointed Teacher | $61,015 |
| 2003-11 | Regularly Appointed Teacher | $61,015 |
| 2003-12 | Regularly Appointed Teacher | $62,235 |
| 2004-01 | Regularly Appointed Teacher | $62,235 |
| 2004-02 | Regularly Appointed Teacher | $62,235 |
| 2004-03 | Regularly Appointed Teacher | $62,235 |
| 2004-04 | Regularly Appointed Teacher | $62,235 |
| 2004-05 | Regularly Appointed Teacher | $62,235 |
| 2004-06 | Regularly Appointed Teacher | $62,235 |
| 2004-07 | Regularly Appointed Teacher | $62,235 |
| 2004-08 | Regularly Appointed Teacher | $62,235 |
| 2004-09 | Regularly Appointed Teacher | $62,235 |
| 2004-10 | Regularly Appointed Teacher | $62,235 |
| 2004-11 | Regularly Appointed Teacher | $62,235 |
| 2004-12 | Regularly Appointed Teacher | $64,214 |
| 2005-01 | Regularly Appointed Teacher | $64,214 |
| 2005-02 | Regularly Appointed Teacher | $64,214 |
| 2005-03 | Regularly Appointed Teacher / LWOP | $64,214 |
| 2005-04 | Regularly Appointed Teacher / LWOP | $64,214 |
| 2005-05 | Regularly Appointed Teacher / LWOP | $64,214 |
| 2005-06 | Regularly Appointed Teacher / LWOP | $64,214 |
| 2005-07 | Regularly Appointed Teacher / LWOP | $64,214 |
| 2005-08 | Regularly Appointed Teacher / LWOP | $64,214 |
| 2005-09 | Regularly Appointed Teacher / LWOP | $64,214 |
| 2005-10 | Regularly Appointed Teacher / LWOP | $64,214 |
| 2005-11 | Regularly Appointed Teacher | $67,957 |
| 2005-12 | Regularly Appointed Teacher | $67,957 |
| 2006-01 | Regularly Appointed Teacher | $67,957 |
| 2006-02 | Regularly Appointed Teacher | $67,957 |
| 2006-03 | Regularly Appointed Teacher | $67,957 |
| 2006-04 | Regularly Appointed Teacher | $67,957 |
| 2006-05 | Regularly Appointed Teacher | $67,957 |
| 2006-06 | Regularly Appointed Teacher | $67,957 |
| 2006-07 | Regularly Appointed Teacher | $67,957 |
| 2006-08 | Regularly Appointed Teacher | $67,957 |
| 2006-09 | Regularly Appointed Teacher | $67,957 |
| 2006-10 | Regularly Appointed Teacher | $70,167 |

**Exhibit B to**

**I. Varner's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2006-11 | Regularly Appointed Teacher | $70,167 |
| 2006-12 | Regularly Appointed Teacher | $70,167 |
| 2007-01 | Regularly Appointed Teacher | $72,129 |
| 2007-02 | Regularly Appointed Teacher | $72,129 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                                Plaintiffs,

                      - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                              Defendant.

---------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**ISIDRO**
**GARCIA CRUZ**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Isidro Garcia Cruz ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held hearings on December 3, 2020 and January 13, 2021, with respect to Mr. Garcia Cruz's demand for damages and Defendant's objections, [ECF Nos. 7219, 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Isidro Garcia Cruz, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Isidro Garcia Cruz (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Garcia Cruz will have judgment against the BOE as follows:

1. Backpay in the amount of $394,470;

2. Tax-component award in the amount of $46,350;

3. LAST Fees in the amount of $720;

4. CAR Day award in the amount of $7,000;

5. Pre-judgment interest calculated to be $76,667; and

6. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Garcia Cruz will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Mr. Garcia Cruz's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Isidro Garcia Cruz; and

   c. Grant Mr. Garcia Cruz retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____                    ENTERED:


                                         _____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                             Plaintiffs,

                - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                         Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**<u>FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR ISIDRO GARCIA CRUZ</u>**

       The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Isidro Garcia Cruz:

1. <u>Class Membership</u>.  Mr. Garcia Cruz is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries he suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Mr. Garcia Cruz would have been appointed as a regularly appointed teacher in November 1998.  The Special Master also finds, and the Court agrees, that Mr. Garcia Cruz is eligible to accrue backpay damages beginning November 1998.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Mr. Garcia Cruz would have worked as a regularly appointed teacher until November 1, 2012, Mr. Garcia Cruz accrues backpay damages until November 1, 2012, and Mr. Garcia Cruz's backpay damages should not be reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Garcia Cruz's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Garcia Cruz's monthly backpay damages are as listed in the column entitled Monthly Damages on Exhibit A.

3. <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Garcia Cruz has satisfied his burden of establishing his entitlement to the following monetary relief:

   a. Backpay in the amount of $394,470;

   b. A tax-component award in the amount of $46,350;

   c. $720 to compensate him for the fees he paid to take the Liberal Arts and Sciences Test;

   d. CAR Day damages in the amount of $7,000; and

   e. Pre-judgment interest in the amount of $76,667.

4. <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Garcia Cruz has satisfied his burden of establishing his entitlement to the following non-monetary relief:

   a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Mr. Garcia Cruz's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

   b. Mr. Garcia Cruz should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

   c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Mr. Garcia Cruz (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

       i. <u>Date of Birth</u> — ███ 1948

       ii. <u>Gender</u> — Male

       iii. <u>Address</u> — ███████████ New York, NY 10034

       iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — November 10, 1998

       v. <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi. <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii. <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii. <u>Dates of breaks in service (if any)</u> — N/A

ix. <u>Termination of regularly appointed teacher service (if any)</u> — November 1, 2012

x. <u>Retirement date (if any)</u> — November 1, 2012

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Cumulative Damages |
|-------|-------------------------------|--------------------|-----------------|--------------------|
| 1998-11 | $2,517 | $542 | $1,572 | $1,572 |
| 1998-12 | $2,517 | $960 | $1,557 | $3,129 |
| 1999-01 | $2,517 | $626 | $1,525 | $4,654 |
| 1999-02 | $2,517 | $104 | $1,525 | $6,180 |
| 1999-03 | $2,517 | $1,566 | $951 | $7,131 |
| 1999-04 | $2,567 | $950 | $1,576 | $8,706 |
| 1999-05 | $2,567 | $1,384 | $1,183 | $9,889 |
| 1999-06 | $2,567 | -$24 | $1,576 | $11,465 |
| 1999-07 | $2,567 | -$24 | $1,576 | $13,040 |
| 1999-08 | $2,567 | -$24 | $1,576 | $14,616 |
| 1999-09 | $2,567 | $319 | $1,576 | $16,192 |
| 1999-10 | $2,567 | $1,278 | $1,289 | $17,481 |
| 1999-11 | $2,619 | $1,704 | $915 | $18,396 |
| 1999-12 | $2,712 | $1,080 | $1,632 | $20,028 |
| 2000-01 | $2,712 | $773 | $1,633 | $21,662 |
| 2000-02 | $2,712 | $1,104 | $1,609 | $23,270 |
| 2000-03 | $2,712 | $1,986 | $727 | $23,997 |
| 2000-04 | $2,712 | $883 | $1,633 | $25,630 |
| 2000-05 | $2,712 | $2,206 | $506 | $26,136 |
| 2000-06 | $3,057 | $552 | $1,978 | $28,114 |
| 2000-07 | $3,057 | -$26 | $1,978 | $30,092 |
| 2000-08 | $3,057 | -$26 | $1,978 | $32,070 |
| 2000-09 | $3,057 | $773 | $1,978 | $34,048 |
| 2000-10 | $3,057 | $2,206 | $851 | $34,898 |
| 2000-11 | $3,235 | $2,136 | $1,099 | $35,997 |
| 2000-12 | $3,235 | $1,033 | $2,155 | $38,152 |
| 2001-01 | $3,235 | $1,491 | $1,743 | $39,896 |
| 2001-02 | $3,235 | $1,376 | $1,858 | $41,754 |
| 2001-03 | $3,235 | $1,376 | $1,858 | $43,612 |
| 2001-04 | $3,235 | $1,376 | $1,858 | $45,470 |
| 2001-05 | $3,235 | $2,523 | $711 | $46,181 |
| 2001-06 | $3,235 | $803 | $2,103 | $48,284 |
| 2001-07 | $3,235 | -$79 | $2,103 | $50,387 |
| 2001-08 | $3,235 | -$79 | $2,103 | $52,490 |
| 2001-09 | $3,235 | $1,376 | $1,858 | $54,348 |
| 2001-10 | $3,235 | $1,950 | $1,285 | $55,633 |
| 2001-11 | $3,454 | $2,002 | $1,453 | $57,086 |
| 2001-12 | $3,454 | $1,204 | $2,250 | $59,336 |
| 2002-01 | $3,454 | $1,405 | $2,050 | $61,385 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Cumulative Damages |
|-------|-------|-------|-------|-------|
| 2002-02 | $3,454 | $1,164 | $2,247 | $63,632 |
| 2002-03 | $3,454 | $2,127 | $1,327 | $64,959 |
| 2002-04 | $3,454 | $1,766 | $1,688 | $66,647 |
| 2002-05 | $3,454 | $2,127 | $1,327 | $67,974 |
| 2002-06 | $3,454 | $1,284 | $2,170 | $70,144 |
| 2002-07 | $3,454 | -$81 | $2,247 | $72,391 |
| 2002-08 | $3,454 | -$81 | $2,247 | $74,638 |
| 2002-09 | $3,751 | $1,615 | $2,136 | $76,774 |
| 2002-10 | $3,751 | $2,895 | $856 | $77,630 |
| 2002-11 | $3,792 | $2,255 | $1,537 | $79,167 |
| 2002-12 | $3,792 | $1,359 | $2,433 | $81,600 |
| 2003-01 | $3,792 | $1,535 | $2,257 | $83,857 |
| 2003-02 | $3,792 | $1,024 | $2,585 | $86,441 |
| 2003-03 | $3,792 | $1,791 | $2,001 | $88,442 |
| 2003-04 | $3,792 | $1,791 | $2,001 | $90,443 |
| 2003-05 | $3,792 | $2,431 | $1,361 | $91,805 |
| 2003-06 | $3,792 | $2,175 | $1,617 | $93,422 |
| 2003-07 | $3,792 | -$109 | $2,585 | $96,007 |
| 2003-08 | $3,792 | -$109 | $2,585 | $98,591 |
| 2003-09 | $3,792 | $256 | $2,585 | $101,176 |
| 2003-10 | $3,792 | $1,280 | $2,513 | $103,689 |
| 2003-11 | $3,837 | $1,283 | $2,554 | $106,243 |
| 2003-12 | $3,914 | $2,090 | $1,823 | $108,066 |
| 2004-01 | $3,914 | $1,566 | $2,348 | $110,413 |
| 2004-02 | $3,914 | $1,436 | $2,478 | $112,891 |
| 2004-03 | $3,978 | $2,610 | $1,368 | $114,259 |
| 2004-04 | $3,978 | $1,697 | $2,281 | $116,541 |
| 2004-05 | $3,978 | $1,958 | $2,020 | $118,561 |
| 2004-06 | $3,978 | $1,175 | $2,770 | $121,331 |
| 2004-07 | $3,978 | -$135 | $2,770 | $124,102 |
| 2004-08 | $3,978 | -$135 | $2,770 | $126,872 |
| 2004-09 | $3,978 | $783 | $2,770 | $129,642 |
| 2004-10 | $3,978 | $2,088 | $1,890 | $131,532 |
| 2004-11 | $4,073 | $2,349 | $1,724 | $133,257 |
| 2004-12 | $4,216 | $2,384 | $1,832 | $135,088 |
| 2005-01 | $4,216 | $2,293 | $1,923 | $137,011 |
| 2005-02 | $4,216 | $2,094 | $2,122 | $139,132 |
| 2005-03 | $4,448 | $2,802 | $1,646 | $140,778 |
| 2005-04 | $4,448 | $1,586 | $2,861 | $143,640 |
| 2005-05 | $4,448 | $2,730 | $1,717 | $145,357 |

**Exhibit A to**
**I. Garcia Cruz's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Cumulative Damages |
|-------|--------------------------------|-------------------|-----------------|--------------------|
| 2005-06 | $4,448 | $1,419 | $3,028 | $148,385 |
| 2005-07 | $4,448 | -$56 | $3,211 | $151,596 |
| 2005-08 | $4,448 | -$56 | $3,211 | $154,807 |
| 2005-09 | $4,448 | $1,149 | $3,211 | $158,018 |
| 2005-10 | $4,448 | $1,689 | $2,758 | $160,776 |
| 2005-11 | $4,921 | $1,750 | $3,171 | $163,947 |
| 2005-12 | $4,921 | $2,170 | $2,750 | $166,697 |
| 2006-01 | $4,921 | $1,997 | $2,924 | $169,621 |
| 2006-02 | $4,921 | $876 | $3,620 | $173,241 |
| 2006-03 | $5,192 | $1,997 | $3,195 | $176,436 |
| 2006-04 | $5,192 | $1,436 | $3,756 | $180,191 |
| 2006-05 | $5,192 | $1,436 | $3,756 | $183,947 |
| 2006-06 | $5,192 | $1,436 | $3,756 | $187,703 |
| 2006-07 | $5,192 | -$124 | $3,891 | $191,594 |
| 2006-08 | $5,192 | -$124 | $3,891 | $195,486 |
| 2006-09 | $5,192 | -$124 | $3,891 | $199,377 |
| 2006-10 | $5,361 | $1,477 | $3,884 | $203,261 |
| 2006-11 | $5,361 | $4,134 | $1,227 | $204,488 |
| 2006-12 | $5,361 | $4,134 | $1,227 | $205,715 |
| 2007-01 | $5,361 | $4,134 | $1,227 | $206,942 |
| 2007-02 | $5,361 | $4,134 | $1,227 | $208,170 |
| 2007-03 | $5,361 | $4,386 | $975 | $209,145 |
| 2007-04 | $5,361 | $4,386 | $975 | $210,120 |
| 2007-05 | $5,361 | $4,386 | $975 | $211,095 |
| 2007-06 | $5,361 | $4,386 | $975 | $212,070 |
| 2007-07 | $5,361 | $4,386 | $975 | $213,045 |
| 2007-08 | $5,361 | $4,386 | $975 | $214,020 |
| 2007-09 | $5,361 | $4,386 | $975 | $214,995 |
| 2007-10 | $5,468 | $4,474 | $995 | $215,989 |
| 2007-11 | $5,468 | $4,715 | $754 | $216,743 |
| 2007-12 | $5,468 | $4,715 | $754 | $217,497 |
| 2008-01 | $5,468 | $4,715 | $754 | $218,250 |
| 2008-02 | $5,468 | $5,182 | $286 | $218,536 |
| 2008-03 | $5,468 | $5,468 | $0 | $218,536 |
| 2008-04 | $5,468 | $5,468 | $0 | $218,536 |
| 2008-05 | $5,825 | $5,825 | $0 | $218,536 |
| 2008-06 | $5,825 | $5,825 | $0 | $218,536 |
| 2008-07 | $5,825 | $5,825 | $0 | $218,536 |
| 2008-08 | $5,825 | $5,825 | $0 | $218,536 |
| 2008-09 | $5,825 | $5,825 | $0 | $218,536 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|--------------------|
| 2008-10 | $5,825 | $5,825 | $0 | $218,536 |
| 2008-11 | $6,083 | $5,825 | $257 | $218,794 |
| 2008-12 | $6,083 | $5,825 | $257 | $219,051 |
| 2009-01 | $6,083 | $5,825 | $257 | $219,308 |
| 2009-02 | $6,083 | $5,825 | $257 | $219,566 |
| 2009-03 | $6,083 | $5,825 | $257 | $219,823 |
| 2009-04 | $6,083 | $5,825 | $257 | $220,081 |
| 2009-05 | $6,083 | $5,825 | $257 | $220,338 |
| 2009-06 | $6,083 | $5,825 | $257 | $220,596 |
| 2009-07 | $6,083 | $5,825 | $257 | $220,853 |
| 2009-08 | $6,083 | $5,825 | $257 | $221,110 |
| 2009-09 | $6,083 | $3,142 | $2,941 | $224,051 |
| 2009-10 | $6,083 | $1,395 | $4,688 | $228,739 |
| 2009-11 | $6,083 | $1,085 | $4,998 | $233,737 |
| 2009-12 | $6,083 | $1,705 | $4,378 | $238,115 |
| 2010-01 | $6,083 | $1,518 | $4,565 | $242,679 |
| 2010-02 | $6,083 | $930 | $5,153 | $247,832 |
| 2010-03 | $6,083 | $2,325 | $3,758 | $251,590 |
| 2010-04 | $6,083 | $1,027 | $5,056 | $256,645 |
| 2010-05 | $6,083 | $2,789 | $3,293 | $259,938 |
| 2010-06 | $6,083 | $155 | $5,928 | $265,866 |
| 2010-07 | $6,083 | -$127 | $4,624 | $270,490 |
| 2010-08 | $6,083 | -$127 | $4,624 | $275,114 |
| 2010-09 | $6,083 | $310 | $4,624 | $279,738 |
| 2010-10 | $6,083 | $1,086 | $4,624 | $284,363 |
| 2010-11 | $6,083 | $2,325 | $3,758 | $288,120 |
| 2010-12 | $6,083 | $2,015 | $4,068 | $292,188 |
| 2011-01 | $6,083 | $1,033 | $4,624 | $296,813 |
| 2011-02 | $6,083 | $1,498 | $4,584 | $301,397 |
| 2011-03 | $6,083 | $2,117 | $3,966 | $305,363 |
| 2011-04 | $6,083 | $878 | $4,624 | $309,987 |
| 2011-05 | $6,083 | $1,963 | $4,120 | $314,107 |
| 2011-06 | $6,083 | $723 | $4,624 | $318,731 |
| 2011-07 | $6,083 | -$26 | $4,624 | $323,355 |
| 2011-08 | $6,083 | -$26 | $4,624 | $327,979 |
| 2011-09 | $6,083 | -$26 | $4,624 | $332,603 |
| 2011-10 | $6,083 | $568 | $4,624 | $337,228 |
| 2011-11 | $6,258 | $1,808 | $4,450 | $341,677 |
| 2011-12 | $6,258 | $879 | $4,799 | $346,477 |
| 2012-01 | $6,258 | -$57 | $4,799 | $351,276 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Cumulative Damages |
|-------|-------------------------------|--------------------|-----------------|--------------------|
| 2012-02 | $6,258 | -$57 | $4,799 | $356,075 |
| 2012-03 | $6,258 | -$57 | $4,799 | $360,875 |
| 2012-04 | $6,258 | -$57 | $4,799 | $365,674 |
| 2012-05 | $6,258 | -$57 | $4,799 | $370,473 |
| 2012-06 | $6,258 | -$57 | $4,799 | $375,273 |
| 2012-07 | $6,258 | -$57 | $4,799 | $380,072 |
| 2012-08 | $6,258 | -$57 | $4,799 | $384,871 |
| 2012-09 | $6,258 | $531 | $4,799 | $389,671 |
| 2012-10 | $6,258 | $155 | $4,799 | $394,470 |

**Exhibit A to**
**I. Garcia Cruz's Findings of Fact**

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 1998-11 | Regularly Appointed Teacher | $30,203 |
| 1998-12 | Regularly Appointed Teacher | $30,203 |
| 1999-01 | Regularly Appointed Teacher | $30,203 |
| 1999-02 | Regularly Appointed Teacher | $30,203 |
| 1999-03 | Regularly Appointed Teacher | $30,203 |
| 1999-04 | Regularly Appointed Teacher | $30,807 |
| 1999-05 | Regularly Appointed Teacher | $30,807 |
| 1999-06 | Regularly Appointed Teacher | $30,807 |
| 1999-07 | Regularly Appointed Teacher | $30,807 |
| 1999-08 | Regularly Appointed Teacher | $30,807 |
| 1999-09 | Regularly Appointed Teacher | $30,807 |
| 1999-10 | Regularly Appointed Teacher | $30,807 |
| 1999-11 | Regularly Appointed Teacher | $31,424 |
| 1999-12 | Regularly Appointed Teacher | $32,549 |
| 2000-01 | Regularly Appointed Teacher | $32,549 |
| 2000-02 | Regularly Appointed Teacher | $32,549 |
| 2000-03 | Regularly Appointed Teacher | $32,549 |
| 2000-04 | Regularly Appointed Teacher | $32,549 |
| 2000-05 | Regularly Appointed Teacher | $32,549 |
| 2000-06 | Regularly Appointed Teacher | $36,684 |
| 2000-07 | Regularly Appointed Teacher | $36,684 |
| 2000-08 | Regularly Appointed Teacher | $36,684 |
| 2000-09 | Regularly Appointed Teacher | $36,684 |
| 2000-10 | Regularly Appointed Teacher | $36,684 |
| 2000-11 | Regularly Appointed Teacher | $38,815 |
| 2000-12 | Regularly Appointed Teacher | $38,815 |
| 2001-01 | Regularly Appointed Teacher | $38,815 |
| 2001-02 | Regularly Appointed Teacher | $38,815 |
| 2001-03 | Regularly Appointed Teacher | $38,815 |
| 2001-04 | Regularly Appointed Teacher | $38,815 |
| 2001-05 | Regularly Appointed Teacher | $38,815 |
| 2001-06 | Regularly Appointed Teacher | $38,815 |
| 2001-07 | Regularly Appointed Teacher | $38,815 |
| 2001-08 | Regularly Appointed Teacher | $38,815 |
| 2001-09 | Regularly Appointed Teacher | $38,815 |
| 2001-10 | Regularly Appointed Teacher | $38,815 |
| 2001-11 | Regularly Appointed Teacher | $41,452 |
| 2001-12 | Regularly Appointed Teacher | $41,452 |
| 2002-01 | Regularly Appointed Teacher | $41,452 |

**Exhibit B to**

**I. Garcia Cruz's Findings of Fact**

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|--------------------------------|---------------|
| 2002-02 | Regularly Appointed Teacher | $41,452 |
| 2002-03 | Regularly Appointed Teacher | $41,452 |
| 2002-04 | Regularly Appointed Teacher | $41,452 |
| 2002-05 | Regularly Appointed Teacher | $41,452 |
| 2002-06 | Regularly Appointed Teacher | $41,452 |
| 2002-07 | Regularly Appointed Teacher | $41,452 |
| 2002-08 | Regularly Appointed Teacher | $41,452 |
| 2002-09 | Regularly Appointed Teacher | $45,011 |
| 2002-10 | Regularly Appointed Teacher | $45,011 |
| 2002-11 | Regularly Appointed Teacher | $45,506 |
| 2002-12 | Regularly Appointed Teacher | $45,506 |
| 2003-01 | Regularly Appointed Teacher | $45,506 |
| 2003-02 | Regularly Appointed Teacher | $45,506 |
| 2003-03 | Regularly Appointed Teacher | $45,506 |
| 2003-04 | Regularly Appointed Teacher | $45,506 |
| 2003-05 | Regularly Appointed Teacher | $45,506 |
| 2003-06 | Regularly Appointed Teacher | $45,506 |
| 2003-07 | Regularly Appointed Teacher | $45,506 |
| 2003-08 | Regularly Appointed Teacher | $45,506 |
| 2003-09 | Regularly Appointed Teacher | $45,506 |
| 2003-10 | Regularly Appointed Teacher | $45,506 |
| 2003-11 | Regularly Appointed Teacher | $46,041 |
| 2003-12 | Regularly Appointed Teacher | $46,962 |
| 2004-01 | Regularly Appointed Teacher | $46,962 |
| 2004-02 | Regularly Appointed Teacher | $46,962 |
| 2004-03 | Regularly Appointed Teacher | $47,734 |
| 2004-04 | Regularly Appointed Teacher | $47,734 |
| 2004-05 | Regularly Appointed Teacher | $47,734 |
| 2004-06 | Regularly Appointed Teacher | $47,734 |
| 2004-07 | Regularly Appointed Teacher | $47,734 |
| 2004-08 | Regularly Appointed Teacher | $47,734 |
| 2004-09 | Regularly Appointed Teacher | $47,734 |
| 2004-10 | Regularly Appointed Teacher | $47,734 |
| 2004-11 | Regularly Appointed Teacher | $48,881 |
| 2004-12 | Regularly Appointed Teacher | $50,592 |
| 2005-01 | Regularly Appointed Teacher | $50,592 |
| 2005-02 | Regularly Appointed Teacher | $50,592 |
| 2005-03 | Regularly Appointed Teacher | $53,370 |
| 2005-04 | Regularly Appointed Teacher | $53,370 |
| 2005-05 | Regularly Appointed Teacher | $53,370 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2005-06 | Regularly Appointed Teacher | $53,370 |
| 2005-07 | Regularly Appointed Teacher | $53,370 |
| 2005-08 | Regularly Appointed Teacher | $53,370 |
| 2005-09 | Regularly Appointed Teacher | $53,370 |
| 2005-10 | Regularly Appointed Teacher | $53,370 |
| 2005-11 | Regularly Appointed Teacher | $59,049 |
| 2005-12 | Regularly Appointed Teacher | $59,049 |
| 2006-01 | Regularly Appointed Teacher | $59,049 |
| 2006-02 | Regularly Appointed Teacher | $59,049 |
| 2006-03 | Regularly Appointed Teacher | $62,306 |
| 2006-04 | Regularly Appointed Teacher | $62,306 |
| 2006-05 | Regularly Appointed Teacher | $62,306 |
| 2006-06 | Regularly Appointed Teacher | $62,306 |
| 2006-07 | Regularly Appointed Teacher | $62,306 |
| 2006-08 | Regularly Appointed Teacher | $62,306 |
| 2006-09 | Regularly Appointed Teacher | $62,306 |
| 2006-10 | Regularly Appointed Teacher | $64,333 |
| 2006-11 | Regularly Appointed Teacher | $64,333 |
| 2006-12 | Regularly Appointed Teacher | $64,333 |
| 2007-01 | Regularly Appointed Teacher | $64,333 |
| 2007-02 | Regularly Appointed Teacher | $64,333 |
| 2007-03 | Regularly Appointed Teacher | $64,333 |
| 2007-04 | Regularly Appointed Teacher | $64,333 |
| 2007-05 | Regularly Appointed Teacher | $64,333 |
| 2007-06 | Regularly Appointed Teacher | $64,333 |
| 2007-07 | Regularly Appointed Teacher | $64,333 |
| 2007-08 | Regularly Appointed Teacher | $64,333 |
| 2007-09 | Regularly Appointed Teacher | $64,333 |
| 2007-10 | Regularly Appointed Teacher | $65,620 |
| 2007-11 | Regularly Appointed Teacher | $65,620 |
| 2007-12 | Regularly Appointed Teacher | $65,620 |
| 2008-01 | Regularly Appointed Teacher | $65,620 |
| 2008-02 | Regularly Appointed Teacher | $65,620 |
| 2008-03 | Regularly Appointed Teacher | $65,620 |
| 2008-04 | Regularly Appointed Teacher | $65,620 |
| 2008-05 | Regularly Appointed Teacher | $69,901 |
| 2008-06 | Regularly Appointed Teacher | $69,901 |
| 2008-07 | Regularly Appointed Teacher | $69,901 |
| 2008-08 | Regularly Appointed Teacher | $69,901 |
| 2008-09 | Regularly Appointed Teacher | $69,901 |

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2008-10 | Regularly Appointed Teacher | $69,901 |
| 2008-11 | Regularly Appointed Teacher | $72,990 |
| 2008-12 | Regularly Appointed Teacher | $72,990 |
| 2009-01 | Regularly Appointed Teacher | $72,990 |
| 2009-02 | Regularly Appointed Teacher | $72,990 |
| 2009-03 | Regularly Appointed Teacher | $72,990 |
| 2009-04 | Regularly Appointed Teacher | $72,990 |
| 2009-05 | Regularly Appointed Teacher | $72,990 |
| 2009-06 | Regularly Appointed Teacher | $72,990 |
| 2009-07 | Regularly Appointed Teacher | $72,990 |
| 2009-08 | Regularly Appointed Teacher | $72,990 |
| 2009-09 | Regularly Appointed Teacher | $72,990 |
| 2009-10 | Regularly Appointed Teacher | $72,990 |
| 2009-11 | Regularly Appointed Teacher | $72,990 |
| 2009-12 | Regularly Appointed Teacher | $72,990 |
| 2010-01 | Regularly Appointed Teacher | $72,990 |
| 2010-02 | Regularly Appointed Teacher | $72,990 |
| 2010-03 | Regularly Appointed Teacher | $72,990 |
| 2010-04 | Regularly Appointed Teacher | $72,990 |
| 2010-05 | Regularly Appointed Teacher | $72,990 |
| 2010-06 | Regularly Appointed Teacher | $72,990 |
| 2010-07 | Regularly Appointed Teacher | $72,990 |
| 2010-08 | Regularly Appointed Teacher | $72,990 |
| 2010-09 | Regularly Appointed Teacher | $72,990 |
| 2010-10 | Regularly Appointed Teacher | $72,990 |
| 2010-11 | Regularly Appointed Teacher | $72,990 |
| 2010-12 | Regularly Appointed Teacher | $72,990 |
| 2011-01 | Regularly Appointed Teacher | $72,990 |
| 2011-02 | Regularly Appointed Teacher | $72,990 |
| 2011-03 | Regularly Appointed Teacher | $72,990 |
| 2011-04 | Regularly Appointed Teacher | $72,990 |
| 2011-05 | Regularly Appointed Teacher | $72,990 |
| 2011-06 | Regularly Appointed Teacher | $72,990 |
| 2011-07 | Regularly Appointed Teacher | $72,990 |
| 2011-08 | Regularly Appointed Teacher | $72,990 |
| 2011-09 | Regularly Appointed Teacher | $72,990 |
| 2011-10 | Regularly Appointed Teacher | $72,990 |
| 2011-11 | Regularly Appointed Teacher | $75,092 |
| 2011-12 | Regularly Appointed Teacher | $75,092 |
| 2012-01 | Regularly Appointed Teacher | $75,092 |

**Exhibit B to**

**I. Garcia Cruz's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------------|---------------|
| 2012-02 | Regularly Appointed Teacher | $75,092 |
| 2012-03 | Regularly Appointed Teacher | $75,092 |
| 2012-04 | Regularly Appointed Teacher | $75,092 |
| 2012-05 | Regularly Appointed Teacher | $75,092 |
| 2012-06 | Regularly Appointed Teacher | $75,092 |
| 2012-07 | Regularly Appointed Teacher | $75,092 |
| 2012-08 | Regularly Appointed Teacher | $75,092 |
| 2012-09 | Regularly Appointed Teacher | $75,092 |
| 2012-10 | Regularly Appointed Teacher | $75,092 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, and NIA GREENE, on behalf of themselves and all others similarly situated,

                       Plaintiffs,

              - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL DISTRICT OF THE CITY OF NEW YORK,

                     Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**IYABODE**
**FASASI**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Iyabode Fasasi ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on January 5, 2021, with respect to Ms. Fasasi's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Iyabode Fasasi, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Iyabode Fasasi (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Fasasi will have judgment against the BOE as follows:

1. Backpay in the amount of $313,221;

2. Tax-component award in the amount of $36,803;

3. LAST Fees in the amount of $70;

4. ASAF account award in the amount of $2,690;

5. CAR Day award in the amount of $8,458;

6. Pre-judgment interest calculated to be $30,037; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Fasasi will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

    a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

    b. Incorporate Ms. Fasasi's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Iyabode Fasasi; and

    c. Grant Ms. Fasasi retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

2

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                              Plaintiffs,

                 - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                            Defendant.

------------------------------------------------------------------- x

:
:
: 96 Civ. 8414 (KMW)
:
:
: **<u>FINDINGS OF FACT</u>**
: **<u>AND CONCLUSIONS OF</u>**
: **<u>LAW FOR</u>**
: **<u>IYABODE</u>**
: **<u>FASASI</u>**
:
:
:

       The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Iyabode Fasasi:

1. <u>Class Membership</u>.  Ms. Fasasi is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Fasasi would have been appointed as a regularly appointed teacher in January 2004.  The Special Master also finds, and the Court agrees, that Ms. Fasasi is eligible to accrue backpay damages beginning January 2004.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Fasasi would have worked as a regularly appointed teacher until January 1, 2014, Ms. Fasasi accrues backpay damages through the date of judgment, and Ms. Fasasi's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Fasasi's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Fasasi's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Fasasi has satisfied her burden of establishing her entitlement to the following monetary relief:

    a.  Backpay in the amount of $313,221;

    b.  A tax-component award in the amount of $36,803;

    c.  $70 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d.  Annuity Savings Accumulation Fund damages in the amount of $2,690;

    e.  CAR Day damages in the amount of $8,458; and

    f.  Pre-judgment interest in the amount of $30,037.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Fasasi has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Fasasi's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Ms. Fasasi should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Fasasi (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ██████ 1967

        ii.  <u>Gender</u> — Female

        iii.  <u>Address</u> — ███████████ Brooklyn, NY 11208

        iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — January 1, 2004

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.   <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.   <u>Dates of breaks in service (if any)</u> — N/A

ix.   <u>Termination of regularly appointed teacher service (if any)</u> — January 1, 2014

x.   <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2004-01 | $3,826 | $2,162 | $1,664 | $1,426 | $1,426 |
| 2004-02 | $3,826 | $2,162 | $1,664 | $1,421 | $2,847 |
| 2004-03 | $3,826 | $2,162 | $1,664 | $1,416 | $4,264 |
| 2004-04 | $3,826 | $2,162 | $1,664 | $1,411 | $5,675 |
| 2004-05 | $3,826 | $2,162 | $1,664 | $1,406 | $7,081 |
| 2004-06 | $3,826 | $2,162 | $1,664 | $1,401 | $8,482 |
| 2004-07 | $3,826 | $2,162 | $1,664 | $1,396 | $9,878 |
| 2004-08 | $3,826 | $2,162 | $1,664 | $1,391 | $11,269 |
| 2004-09 | $3,826 | $2,162 | $1,664 | $1,386 | $12,656 |
| 2004-10 | $3,826 | $2,162 | $1,664 | $1,381 | $14,037 |
| 2004-11 | $3,826 | $2,162 | $1,664 | $1,376 | $15,413 |
| 2004-12 | $3,960 | $2,162 | $1,798 | $1,482 | $16,895 |
| 2005-01 | $4,003 | $2,686 | $1,317 | $1,082 | $17,977 |
| 2005-02 | $4,003 | $2,686 | $1,317 | $1,078 | $19,055 |
| 2005-03 | $4,003 | $2,686 | $1,317 | $1,074 | $20,129 |
| 2005-04 | $4,003 | $2,686 | $1,317 | $1,070 | $21,200 |
| 2005-05 | $4,003 | $2,686 | $1,317 | $1,067 | $22,266 |
| 2005-06 | $4,003 | $2,686 | $1,317 | $1,063 | $23,329 |
| 2005-07 | $4,024 | $2,686 | $1,338 | $1,076 | $24,405 |
| 2005-08 | $4,024 | $2,686 | $1,338 | $1,072 | $25,476 |
| 2005-09 | $4,024 | $2,686 | $1,338 | $1,068 | $26,544 |
| 2005-10 | $4,024 | $2,686 | $1,338 | $1,064 | $27,608 |
| 2005-11 | $4,246 | $2,686 | $1,560 | $1,235 | $28,844 |
| 2005-12 | $4,246 | $2,686 | $1,560 | $1,231 | $30,075 |
| 2006-01 | $4,295 | $2,272 | $2,024 | $1,592 | $31,666 |
| 2006-02 | $4,295 | $2,272 | $2,024 | $1,586 | $33,252 |
| 2006-03 | $4,366 | $2,272 | $2,094 | $1,635 | $34,887 |
| 2006-04 | $4,494 | $2,272 | $2,223 | $1,729 | $36,616 |
| 2006-05 | $4,494 | $2,272 | $2,223 | $1,723 | $38,338 |
| 2006-06 | $4,494 | $2,272 | $2,223 | $1,716 | $40,054 |
| 2006-07 | $4,494 | $2,272 | $2,223 | $1,710 | $41,764 |
| 2006-08 | $4,494 | $2,272 | $2,223 | $1,703 | $43,468 |
| 2006-09 | $4,494 | $2,272 | $2,223 | $1,697 | $45,165 |
| 2006-10 | $4,641 | $2,272 | $2,369 | $1,802 | $46,967 |
| 2006-11 | $4,641 | $2,272 | $2,369 | $1,795 | $48,762 |
| 2006-12 | $4,653 | $2,272 | $2,381 | $1,798 | $50,560 |
| 2007-01 | $4,761 | $2,461 | $2,299 | $1,729 | $52,290 |
| 2007-02 | $4,761 | $2,461 | $2,299 | $1,723 | $54,013 |
| 2007-03 | $5,013 | $2,461 | $2,552 | $1,905 | $55,917 |
| 2007-04 | $5,013 | $2,461 | $2,552 | $1,897 | $57,815 |
| 2007-05 | $5,013 | $2,461 | $2,552 | $1,890 | $59,705 |
| 2007-06 | $5,013 | $2,461 | $2,552 | $1,883 | $61,588 |
| 2007-07 | $5,013 | $2,461 | $2,552 | $1,876 | $63,464 |

**Exhibit A to**
**I. Fasasi's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2007-08 | $5,013 | $2,461 | $2,552 | $1,869 | $65,333 |
| 2007-09 | $5,013 | $2,461 | $2,552 | $1,862 | $67,194 |
| 2007-10 | $5,113 | $2,461 | $2,652 | $1,927 | $69,122 |
| 2007-11 | $5,113 | $2,461 | $2,652 | $1,920 | $71,042 |
| 2007-12 | $5,113 | $2,461 | $2,652 | $1,912 | $72,954 |
| 2008-01 | $5,354 | $2,561 | $2,793 | $2,006 | $74,960 |
| 2008-02 | $5,354 | $2,561 | $2,793 | $1,998 | $76,959 |
| 2008-03 | $5,640 | $2,561 | $3,079 | $2,194 | $79,153 |
| 2008-04 | $5,640 | $2,561 | $3,079 | $2,186 | $81,339 |
| 2008-05 | $6,005 | $2,561 | $3,444 | $2,436 | $83,774 |
| 2008-06 | $6,005 | $2,561 | $3,444 | $2,426 | $86,200 |
| 2008-07 | $6,005 | $2,561 | $3,444 | $2,416 | $88,617 |
| 2008-08 | $6,005 | $2,561 | $3,444 | $2,407 | $91,023 |
| 2008-09 | $6,005 | $2,561 | $3,444 | $2,397 | $93,421 |
| 2008-10 | $6,005 | $2,561 | $3,444 | $2,388 | $95,809 |
| 2008-11 | $6,005 | $2,561 | $3,444 | $2,378 | $98,187 |
| 2008-12 | $6,005 | $2,561 | $3,444 | $2,369 | $100,556 |
| 2009-01 | $6,005 | $3,069 | $2,936 | $2,011 | $102,567 |
| 2009-02 | $6,005 | $3,069 | $2,936 | $2,003 | $104,570 |
| 2009-03 | $6,005 | $3,069 | $2,936 | $1,995 | $106,565 |
| 2009-04 | $6,005 | $3,069 | $2,936 | $1,987 | $108,552 |
| 2009-05 | $6,005 | $3,069 | $2,936 | $1,979 | $110,531 |
| 2009-06 | $6,005 | $3,069 | $2,936 | $1,971 | $112,502 |
| 2009-07 | $6,005 | $3,069 | $2,936 | $1,963 | $114,465 |
| 2009-08 | $6,005 | $3,069 | $2,936 | $1,955 | $116,420 |
| 2009-09 | $6,005 | $3,069 | $2,936 | $1,947 | $118,367 |
| 2009-10 | $6,005 | $3,069 | $2,936 | $1,939 | $120,305 |
| 2009-11 | $6,005 | $3,069 | $2,936 | $1,931 | $122,236 |
| 2009-12 | $6,005 | $3,069 | $2,936 | $1,923 | $124,159 |
| 2010-01 | $6,005 | $3,102 | $2,903 | $1,893 | $126,052 |
| 2010-02 | $6,005 | $3,102 | $2,903 | $1,885 | $127,937 |
| 2010-03 | $6,005 | $3,102 | $2,903 | $1,877 | $129,815 |
| 2010-04 | $6,005 | $3,102 | $2,903 | $1,869 | $131,684 |
| 2010-05 | $6,005 | $3,102 | $2,903 | $1,862 | $133,546 |
| 2010-06 | $6,005 | $3,102 | $2,903 | $1,854 | $135,399 |
| 2010-07 | $6,005 | $3,102 | $2,903 | $1,846 | $137,245 |
| 2010-08 | $6,005 | $3,102 | $2,903 | $1,838 | $139,083 |
| 2010-09 | $6,005 | $3,102 | $2,903 | $1,830 | $140,913 |
| 2010-10 | $6,005 | $3,102 | $2,903 | $1,822 | $142,736 |
| 2010-11 | $6,005 | $3,102 | $2,903 | $1,815 | $144,550 |
| 2010-12 | $6,005 | $3,102 | $2,903 | $1,807 | $146,357 |
| 2011-01 | $6,005 | $3,306 | $2,699 | $1,673 | $148,030 |
| 2011-02 | $6,005 | $3,306 | $2,699 | $1,666 | $149,696 |

**Exhibit A to**
**I. Fasasi's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|-------------------|-----------------|-------------------------------|--------------------|
| 2011-03 | $6,005 | $3,306 | $2,699 | $1,658 | $151,354 |
| 2011-04 | $6,005 | $3,306 | $2,699 | $1,651 | $153,005 |
| 2011-05 | $6,005 | $3,306 | $2,699 | $1,644 | $154,649 |
| 2011-06 | $6,005 | $3,306 | $2,699 | $1,637 | $156,286 |
| 2011-07 | $6,005 | $3,306 | $2,699 | $1,629 | $157,915 |
| 2011-08 | $6,005 | $3,306 | $2,699 | $1,622 | $159,538 |
| 2011-09 | $6,005 | $3,306 | $2,699 | $1,615 | $161,153 |
| 2011-10 | $6,005 | $3,306 | $2,699 | $1,608 | $162,760 |
| 2011-11 | $6,005 | $3,306 | $2,699 | $1,601 | $164,361 |
| 2011-12 | $6,005 | $3,306 | $2,699 | $1,593 | $165,954 |
| 2012-01 | $6,005 | $3,281 | $2,724 | $1,601 | $167,555 |
| 2012-02 | $6,005 | $3,281 | $2,724 | $1,594 | $169,149 |
| 2012-03 | $6,005 | $3,281 | $2,724 | $1,586 | $170,735 |
| 2012-04 | $6,005 | $3,281 | $2,724 | $1,579 | $172,314 |
| 2012-05 | $6,005 | $3,281 | $2,724 | $1,572 | $173,886 |
| 2012-06 | $6,005 | $3,281 | $2,724 | $1,565 | $175,451 |
| 2012-07 | $6,005 | $3,281 | $2,724 | $1,557 | $177,008 |
| 2012-08 | $6,005 | $3,281 | $2,724 | $1,550 | $178,559 |
| 2012-09 | $6,005 | $3,281 | $2,724 | $1,543 | $180,102 |
| 2012-10 | $6,005 | $3,281 | $2,724 | $1,536 | $181,637 |
| 2012-11 | $6,005 | $3,281 | $2,724 | $1,529 | $183,166 |
| 2012-12 | $6,005 | $3,281 | $2,724 | $1,521 | $184,687 |
| 2013-01 | $6,005 | $3,233 | $2,772 | $1,540 | $186,228 |
| 2013-02 | $6,005 | $3,233 | $2,772 | $1,533 | $187,761 |
| 2013-03 | $6,005 | $3,233 | $2,772 | $1,526 | $189,287 |
| 2013-04 | $6,005 | $3,233 | $2,772 | $1,518 | $190,805 |
| 2013-05 | $6,065 | $3,233 | $2,832 | $1,544 | $192,349 |
| 2013-06 | $6,065 | $3,233 | $2,832 | $1,536 | $193,885 |
| 2013-07 | $6,065 | $3,233 | $2,832 | $1,529 | $195,414 |
| 2013-08 | $6,065 | $3,233 | $2,832 | $1,521 | $196,936 |
| 2013-09 | $6,065 | $3,233 | $2,832 | $1,514 | $198,450 |
| 2013-10 | $6,065 | $3,233 | $2,832 | $1,507 | $199,956 |
| 2013-11 | $6,065 | $3,233 | $2,832 | $1,499 | $201,456 |
| 2013-12 | $6,065 | $3,233 | $2,832 | $1,492 | $202,947 |
| 2014-01 | $6,325 | $3,244 | $3,081 | $1,615 | $204,562 |
| 2014-02 | $6,325 | $3,244 | $3,081 | $1,607 | $206,170 |
| 2014-03 | $6,325 | $3,244 | $3,081 | $1,599 | $207,769 |
| 2014-04 | $6,325 | $3,244 | $3,081 | $1,591 | $209,360 |
| 2014-05 | $6,388 | $3,244 | $3,145 | $1,615 | $210,975 |
| 2014-06 | $6,388 | $3,244 | $4,145 | $2,118 | $213,093 |
| 2014-07 | $6,388 | $3,244 | $3,145 | $1,599 | $214,692 |
| 2014-08 | $6,388 | $3,244 | $3,145 | $1,591 | $216,283 |
| 2014-09 | $6,388 | $3,244 | $3,145 | $1,583 | $217,865 |

**Exhibit A to**
**I. Fasasi's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2014-10 | $6,388 | $3,244 | $3,145 | $1,574 | $219,440 |
| 2014-11 | $6,388 | $3,244 | $3,145 | $1,566 | $221,006 |
| 2014-12 | $6,388 | $3,244 | $3,145 | $1,558 | $222,564 |
| 2015-01 | $6,388 | $3,430 | $2,958 | $1,458 | $224,022 |
| 2015-02 | $6,388 | $3,430 | $2,958 | $1,450 | $225,472 |
| 2015-03 | $6,388 | $3,430 | $2,958 | $1,443 | $226,915 |
| 2015-04 | $6,388 | $3,430 | $2,958 | $1,435 | $228,350 |
| 2015-05 | $6,581 | $3,430 | $3,151 | $1,520 | $229,870 |
| 2015-06 | $6,581 | $3,430 | $3,151 | $1,512 | $231,383 |
| 2015-07 | $6,581 | $3,430 | $3,151 | $1,504 | $232,887 |
| 2015-08 | $6,581 | $3,430 | $3,151 | $1,496 | $234,383 |
| 2015-09 | $6,581 | $3,430 | $3,151 | $1,488 | $235,871 |
| 2015-10 | $6,581 | $3,430 | $3,151 | $1,480 | $237,350 |
| 2015-11 | $6,581 | $3,430 | $3,151 | $1,472 | $238,822 |
| 2015-12 | $6,581 | $3,430 | $3,151 | $1,463 | $240,285 |
| 2016-01 | $6,581 | $4,076 | $2,505 | $1,157 | $241,442 |
| 2016-02 | $6,581 | $4,076 | $2,505 | $1,151 | $242,593 |
| 2016-03 | $6,581 | $4,076 | $2,505 | $1,144 | $243,737 |
| 2016-04 | $6,581 | $4,076 | $2,505 | $1,138 | $244,875 |
| 2016-05 | $6,811 | $4,076 | $2,735 | $1,235 | $246,110 |
| 2016-06 | $6,811 | $4,076 | $2,735 | $1,228 | $247,337 |
| 2016-07 | $6,811 | $4,076 | $2,735 | $1,221 | $248,558 |
| 2016-08 | $6,811 | $4,076 | $2,735 | $1,214 | $249,772 |
| 2016-09 | $6,811 | $4,076 | $2,735 | $1,207 | $250,979 |
| 2016-10 | $6,811 | $4,076 | $2,735 | $1,200 | $252,178 |
| 2016-11 | $6,811 | $4,076 | $2,735 | $1,193 | $253,371 |
| 2016-12 | $6,811 | $4,076 | $2,735 | $1,186 | $254,557 |
| 2017-01 | $7,001 | $4,400 | $2,602 | $1,121 | $255,678 |
| 2017-02 | $7,001 | $4,400 | $2,602 | $1,114 | $256,792 |
| 2017-03 | $7,001 | $4,400 | $2,602 | $1,108 | $257,900 |
| 2017-04 | $7,001 | $4,400 | $2,602 | $1,101 | $259,001 |
| 2017-05 | $7,320 | $4,400 | $2,920 | $1,228 | $260,229 |
| 2017-06 | $7,320 | $4,400 | $2,920 | $1,221 | $261,450 |
| 2017-07 | $7,320 | $4,400 | $2,920 | $1,214 | $262,664 |
| 2017-08 | $7,320 | $4,400 | $2,920 | $1,206 | $263,870 |
| 2017-09 | $7,320 | $4,400 | $2,920 | $1,199 | $265,068 |
| 2017-10 | $7,320 | $4,400 | $2,920 | $1,191 | $266,260 |
| 2017-11 | $7,320 | $4,400 | $2,920 | $1,184 | $267,443 |
| 2017-12 | $7,320 | $4,400 | $2,920 | $1,176 | $268,620 |
| 2018-01 | $7,320 | $4,413 | $2,907 | $1,164 | $269,783 |
| 2018-02 | $7,320 | $4,413 | $2,907 | $1,156 | $270,939 |
| 2018-03 | $7,320 | $4,413 | $2,907 | $1,149 | $272,088 |
| 2018-04 | $7,320 | $4,413 | $2,907 | $1,141 | $273,229 |

**Exhibit A to**
**I. Fasasi's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2018-05 | $7,464 | $4,413 | $3,051 | $1,190 | $274,419 |
| 2018-06 | $7,687 | $4,413 | $3,274 | $1,269 | $275,688 |
| 2018-07 | $7,687 | $4,413 | $3,274 | $1,260 | $276,949 |
| 2018-08 | $7,687 | $4,413 | $3,274 | $1,252 | $278,201 |
| 2018-09 | $7,687 | $4,413 | $3,274 | $1,244 | $279,445 |
| 2018-10 | $7,687 | $4,413 | $3,274 | $1,236 | $280,680 |
| 2018-11 | $7,687 | $4,413 | $3,274 | $1,227 | $281,908 |
| 2018-12 | $7,687 | $4,413 | $3,274 | $1,219 | $283,127 |
| 2019-01 | $8,129 | $5,435 | $2,694 | $996 | $284,123 |
| 2019-02 | $8,292 | $5,435 | $2,856 | $1,049 | $285,172 |
| 2019-03 | $8,292 | $5,435 | $2,856 | $1,042 | $286,213 |
| 2019-04 | $8,292 | $5,435 | $2,856 | $1,034 | $287,248 |
| 2019-05 | $8,292 | $5,435 | $2,856 | $1,027 | $288,275 |
| 2019-06 | $8,292 | $5,435 | $2,856 | $1,020 | $289,295 |
| 2019-07 | $8,292 | $5,435 | $2,856 | $1,013 | $290,308 |
| 2019-08 | $8,292 | $5,435 | $2,856 | $1,006 | $291,313 |
| 2019-09 | $8,292 | $5,435 | $2,856 | $998 | $292,312 |
| 2019-10 | $8,292 | $5,435 | $2,856 | $991 | $293,303 |
| 2019-11 | $8,292 | $5,435 | $2,856 | $984 | $294,287 |
| 2019-12 | $8,292 | $5,435 | $2,856 | $977 | $295,263 |
| 2020-01 | $8,292 | $5,545 | $2,747 | $932 | $296,196 |
| 2020-02 | $8,292 | $5,545 | $2,747 | $926 | $297,121 |
| 2020-03 | $8,292 | $5,545 | $2,747 | $919 | $298,040 |
| 2020-04 | $8,292 | $5,545 | $2,747 | $912 | $298,952 |
| 2020-05 | $8,499 | $5,545 | $2,954 | $973 | $299,925 |
| 2020-06 | $8,499 | $5,545 | $2,954 | $966 | $300,890 |
| 2020-07 | $8,499 | $5,545 | $2,954 | $966 | $301,856 |
| 2020-08 | $8,499 | $5,545 | $2,954 | $966 | $302,822 |
| 2020-09 | $8,499 | $5,545 | $2,954 | $966 | $303,787 |
| 2020-10 | $8,499 | $5,545 | $2,954 | $966 | $304,753 |
| 2020-11 | $8,499 | $5,545 | $2,954 | $966 | $305,719 |
| 2020-12 | $8,499 | $5,545 | $2,954 | $966 | $306,684 |
| 2021-01 | $8,499 | $5,656 | $2,843 | $929 | $307,613 |
| 2021-02 | $8,499 | $5,656 | $2,843 | $929 | $308,543 |
| 2021-03 | $8,499 | $5,656 | $2,843 | $929 | $309,472 |
| 2021-04 | $8,499 | $5,656 | $2,843 | $929 | $310,401 |
| 2021-05 | $8,532 | $5,656 | $2,876 | $940 | $311,341 |
| 2021-06 | $8,532 | $5,656 | $2,876 | $940 | $312,281 |
| 2021-07 | $8,532 | $5,656 | $2,876 | $940 | $313,221 |

**Exhibit A to**
**I. Fasasi's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2004-01 | Regularly Appointed Teacher | $45,912 |
| 2004-02 | Regularly Appointed Teacher | $45,912 |
| 2004-03 | Regularly Appointed Teacher | $45,912 |
| 2004-04 | Regularly Appointed Teacher | $45,912 |
| 2004-05 | Regularly Appointed Teacher | $45,912 |
| 2004-06 | Regularly Appointed Teacher | $45,912 |
| 2004-07 | Regularly Appointed Teacher | $45,912 |
| 2004-08 | Regularly Appointed Teacher | $45,912 |
| 2004-09 | Regularly Appointed Teacher | $45,912 |
| 2004-10 | Regularly Appointed Teacher | $45,912 |
| 2004-11 | Regularly Appointed Teacher | $45,912 |
| 2004-12 | Regularly Appointed Teacher | $47,519 |
| 2005-01 | Regularly Appointed Teacher | $48,041 |
| 2005-02 | Regularly Appointed Teacher | $48,041 |
| 2005-03 | Regularly Appointed Teacher | $48,041 |
| 2005-04 | Regularly Appointed Teacher | $48,041 |
| 2005-05 | Regularly Appointed Teacher | $48,041 |
| 2005-06 | Regularly Appointed Teacher | $48,041 |
| 2005-07 | Regularly Appointed Teacher | $48,293 |
| 2005-08 | Regularly Appointed Teacher | $48,293 |
| 2005-09 | Regularly Appointed Teacher | $48,293 |
| 2005-10 | Regularly Appointed Teacher | $48,293 |
| 2005-11 | Regularly Appointed Teacher | $50,949 |
| 2005-12 | Regularly Appointed Teacher | $50,949 |
| 2006-01 | Regularly Appointed Teacher | $51,545 |
| 2006-02 | Regularly Appointed Teacher | $51,545 |
| 2006-03 | Regularly Appointed Teacher | $52,388 |
| 2006-04 | Regularly Appointed Teacher | $53,934 |
| 2006-05 | Regularly Appointed Teacher | $53,934 |
| 2006-06 | Regularly Appointed Teacher | $53,934 |
| 2006-07 | Regularly Appointed Teacher | $53,934 |
| 2006-08 | Regularly Appointed Teacher | $53,934 |
| 2006-09 | Regularly Appointed Teacher | $53,934 |
| 2006-10 | Regularly Appointed Teacher | $55,689 |
| 2006-11 | Regularly Appointed Teacher | $55,689 |
| 2006-12 | Regularly Appointed Teacher | $55,834 |
| 2007-01 | Regularly Appointed Teacher | $57,126 |
| 2007-02 | Regularly Appointed Teacher | $57,126 |
| 2007-03 | Regularly Appointed Teacher | $60,153 |
| 2007-04 | Regularly Appointed Teacher | $60,153 |
| 2007-05 | Regularly Appointed Teacher | $60,153 |
| 2007-06 | Regularly Appointed Teacher | $60,153 |
| 2007-07 | Regularly Appointed Teacher | $60,153 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2007-08 | Regularly Appointed Teacher | $60,153 |
| 2007-09 | Regularly Appointed Teacher | $60,153 |
| 2007-10 | Regularly Appointed Teacher | $61,357 |
| 2007-11 | Regularly Appointed Teacher | $61,357 |
| 2007-12 | Regularly Appointed Teacher | $61,357 |
| 2008-01 | Regularly Appointed Teacher | $64,246 |
| 2008-02 | Regularly Appointed Teacher | $64,246 |
| 2008-03 | Regularly Appointed Teacher | $67,677 |
| 2008-04 | Regularly Appointed Teacher | $67,677 |
| 2008-05 | Regularly Appointed Teacher | $72,060 |
| 2008-06 | Regularly Appointed Teacher | $72,060 |
| 2008-07 | Regularly Appointed Teacher | $72,060 |
| 2008-08 | Regularly Appointed Teacher | $72,060 |
| 2008-09 | Regularly Appointed Teacher | $72,060 |
| 2008-10 | Regularly Appointed Teacher | $72,060 |
| 2008-11 | Regularly Appointed Teacher | $72,060 |
| 2008-12 | Regularly Appointed Teacher | $72,060 |
| 2009-01 | Regularly Appointed Teacher | $72,060 |
| 2009-02 | Regularly Appointed Teacher | $72,060 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $72,060 |
| 2011-10 | Regularly Appointed Teacher | $72,060 |
| 2011-11 | Regularly Appointed Teacher | $72,060 |
| 2011-12 | Regularly Appointed Teacher | $72,060 |
| 2012-01 | Regularly Appointed Teacher | $72,060 |
| 2012-02 | Regularly Appointed Teacher | $72,060 |
| 2012-03 | Regularly Appointed Teacher | $72,060 |
| 2012-04 | Regularly Appointed Teacher | $72,060 |
| 2012-05 | Regularly Appointed Teacher | $72,060 |
| 2012-06 | Regularly Appointed Teacher | $72,060 |
| 2012-07 | Regularly Appointed Teacher | $72,060 |
| 2012-08 | Regularly Appointed Teacher | $72,060 |
| 2012-09 | Regularly Appointed Teacher | $72,060 |
| 2012-10 | Regularly Appointed Teacher | $72,060 |
| 2012-11 | Regularly Appointed Teacher | $72,060 |
| 2012-12 | Regularly Appointed Teacher | $72,060 |
| 2013-01 | Regularly Appointed Teacher | $72,060 |
| 2013-02 | Regularly Appointed Teacher | $72,060 |
| 2013-03 | Regularly Appointed Teacher | $72,060 |
| 2013-04 | Regularly Appointed Teacher | $72,060 |
| 2013-05 | Regularly Appointed Teacher | $72,781 |
| 2013-06 | Regularly Appointed Teacher | $72,781 |
| 2013-07 | Regularly Appointed Teacher | $72,781 |
| 2013-08 | Regularly Appointed Teacher | $72,781 |
| 2013-09 | Regularly Appointed Teacher | $72,781 |
| 2013-10 | Regularly Appointed Teacher | $72,781 |
| 2013-11 | Regularly Appointed Teacher | $72,781 |
| 2013-12 | Regularly Appointed Teacher | $72,781 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
                        :
            Plaintiffs, :
                        :
       - against - : **[PROPOSED]**
                        : **JUDGMENT**
                        : **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **JEANNIENE**
DISTRICT OF THE CITY OF NEW YORK, : **BROWN**
                        :
           Defendant. :
                        :

------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Jeanniene Brown ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on April 8, 2021, with respect to Ms. Brown's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Jeanniene Brown, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

1

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Jeanniene Brown (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Brown will have judgment against the BOE as follows:

1. Backpay in the amount of $203,554;

2. Tax-component award in the amount of $23,918;

3. LAST Fees in the amount of $300;

4. ASAF account award in the amount of $2,001;

5. CAR Day award in the amount of $11,130;

6. Pre-judgment interest calculated to be $8,998; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Brown will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Brown's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Jeanniene Brown; and

   c. Grant Ms. Brown retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____                    ENTERED:


_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------- x
ELSA GULINO, MAYLING RALPH, PETER WILDS,  :
and NIA GREENE, on behalf of themselves and all others :
similarly situated,                        :      96 Civ. 8414 (KMW)
                                           :
                  Plaintiffs,              :      **<u>FINDINGS OF FACT</u>**
                                           :      **<u>AND CONCLUSIONS OF</u>**
                                           :      **<u>LAW FOR</u>**
           - against -                     :      **<u>JEANNIENE</u>**
                                           :      **<u>BROWN</u>**
THE BOARD OF EDUCATION OF THE CITY SCHOOL  :
DISTRICT OF THE CITY OF NEW YORK,          :
                                           :
                  Defendant.               :
-------------------------------------------------------------------- x

     The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Jeanniene Brown:

1.  <u>Class Membership</u>.  Ms. Brown is a member of the Plaintiff class in this action, and is
    entitled to monetary and injunctive relief from Defendant, the Board of Education of the
    City School District of the City of New York ("BOE"), as compensation for the injuries
    she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2.  <u>Calculation of Backpay Damages</u>.

    a.  Based on the evidence presented, the Special Master finds, and the Court agrees,
        that absent the BOE's discrimination, Ms. Brown would have been appointed as a
        regularly appointed teacher in September 2003.  The Special Master also finds,
        and the Court agrees, that Ms. Brown is eligible to accrue backpay damages
        beginning September 2003.

    b.  Based on the evidence presented, the Special Master finds, and the Court agrees,
        that absent the BOE's discrimination, Ms. Brown would have worked as a
        regularly appointed teacher until August 1, 2016, Ms. Brown accrues backpay
        damages through the date of judgement, and Ms. Brown's backpay damages
        should be reduced by a probability of pre-retirement attrition.

    c.  Based on the evidence presented, the Special Master finds, and the Court agrees,
        that Ms. Brown's monthly mitigation during each month of the damages period
        was as listed in the column entitled Monthly Mitigation on Exhibit A.  The
        Special Master finds, and the Court agrees, that Ms. Brown's backpay damages

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

should be decreased by $4,116 to account for the current value of employer contributions Ms. Brown received in her retirement account during the damages period.

    d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Brown's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Brown has satisfied her burden of establishing her entitlement to the following monetary relief:

    a. Backpay in the amount of $203,554;

    b. A tax-component award in the amount of $23,918;

    c. $300 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d. Annuity Savings Accumulation Fund damages in the amount of $2,001;

    e. CAR Day damages in the amount of $11,130; and

    f. Pre-judgment interest in the amount of $8,998.

4. <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Brown has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Brown's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b. Ms. Brown should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Brown (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i. <u>Date of Birth</u> — █████████ 1969

        ii. <u>Gender</u> — Female

iii. <u>Address</u> — ███████████████ Jamaica, NY 11435

iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — September 2, 2003

v. <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi. <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii. <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii. <u>Dates of breaks in service (if any)</u> — N/A

ix. <u>Termination of regularly appointed teacher service (if any)</u> — August 1, 2016

x. <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages | Adjusted Damages |
|---|---|---|---|---|---|---|
| 2003-09 | $3,412 | $9,142 | $0 | $0 | $0 | $0 |
| 2003-10 | $3,412 | $9,142 | $0 | $0 | $0 | $0 |
| 2003-11 | $3,412 | $9,142 | $0 | $0 | $0 | $0 |
| 2003-12 | $3,480 | $9,142 | $0 | $0 | $0 | $0 |
| 2004-01 | $3,480 | $2,966 | $514 | $508 | $508 | $508 |
| 2004-02 | $3,480 | $2,966 | $514 | $506 | $1,014 | $1,014 |
| 2004-03 | $3,480 | $2,966 | $514 | $505 | $1,519 | $1,519 |
| 2004-04 | $3,480 | $2,966 | $514 | $503 | $2,022 | $2,022 |
| 2004-05 | $3,480 | $2,966 | $514 | $502 | $2,524 | $2,524 |
| 2004-06 | $3,480 | $2,966 | $514 | $500 | $3,024 | $3,024 |
| 2004-07 | $3,480 | $2,966 | $514 | $499 | $3,523 | $3,523 |
| 2004-08 | $3,480 | $2,966 | $514 | $497 | $4,020 | $4,020 |
| 2004-09 | $3,529 | $2,966 | $563 | $543 | $4,563 | $4,563 |
| 2004-10 | $3,529 | $2,966 | $563 | $542 | $5,105 | $5,105 |
| 2004-11 | $3,529 | $2,966 | $563 | $540 | $5,645 | $5,645 |
| 2004-12 | $3,653 | $2,966 | $687 | $657 | $6,302 | $6,302 |
| 2005-01 | $3,653 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-02 | $3,653 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-03 | $3,653 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-04 | $3,960 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-05 | $3,960 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-06 | $3,960 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-07 | $3,960 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-08 | $3,960 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-09 | $4,003 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-10 | $4,003 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-11 | $4,224 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2005-12 | $4,224 | $5,215 | $0 | $0 | $6,302 | $6,302 |
| 2006-01 | $4,224 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-02 | $4,224 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-03 | $4,224 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-04 | $4,224 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-05 | $4,224 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-06 | $4,224 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-07 | $4,224 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-08 | $4,224 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-09 | $4,273 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-10 | $4,412 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-11 | $4,412 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2006-12 | $4,412 | $7,047 | $0 | $0 | $6,302 | $6,302 |
| 2007-01 | $4,412 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2007-02 | $4,412 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2007-03 | $4,485 | $7,362 | $0 | $0 | $6,302 | $6,302 |

**Exhibit A to**
**J. Brown's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages | Adjusted Damages |
|---|---|---|---|---|---|---|
| 2007-04 | $4,485 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2007-05 | $4,485 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2007-06 | $4,485 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2007-07 | $4,485 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2007-08 | $4,485 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2007-09 | $4,615 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2007-10 | $4,708 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2007-11 | $4,708 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2007-12 | $4,708 | $7,362 | $0 | $0 | $6,302 | $6,302 |
| 2008-01 | $4,708 | $4,965 | $0 | $0 | $6,302 | $6,302 |
| 2008-02 | $4,708 | $4,965 | $0 | $0 | $6,302 | $6,302 |
| 2008-03 | $4,965 | $4,965 | $0 | $0 | $6,302 | $6,302 |
| 2008-04 | $4,965 | $4,965 | $0 | $0 | $6,302 | $6,302 |
| 2008-05 | $5,293 | $4,965 | $328 | $284 | $6,586 | $6,586 |
| 2008-06 | $5,439 | $4,965 | $474 | $406 | $6,992 | $6,992 |
| 2008-07 | $5,439 | $4,965 | $474 | $405 | $7,397 | $7,397 |
| 2008-08 | $5,439 | $4,965 | $474 | $404 | $7,801 | $7,801 |
| 2008-09 | $5,692 | $4,965 | $727 | $617 | $8,418 | $8,418 |
| 2008-10 | $5,692 | $4,965 | $727 | $616 | $9,034 | $9,034 |
| 2008-11 | $5,692 | $4,965 | $727 | $614 | $9,648 | $9,648 |
| 2008-12 | $5,692 | $4,965 | $727 | $613 | $10,261 | $10,261 |
| 2009-01 | $5,692 | $3,973 | $1,719 | $1,445 | $11,706 | $11,706 |
| 2009-02 | $5,705 | $3,973 | $1,732 | $1,452 | $13,158 | $13,158 |
| 2009-03 | $6,005 | $3,973 | $2,032 | $1,700 | $14,858 | $14,858 |
| 2009-04 | $6,005 | $3,973 | $2,032 | $1,695 | $16,553 | $16,553 |
| 2009-05 | $6,005 | $3,973 | $2,032 | $1,691 | $18,244 | $18,244 |
| 2009-06 | $6,005 | $3,973 | $2,032 | $1,686 | $19,930 | $19,930 |
| 2009-07 | $6,005 | $3,973 | $2,032 | $1,682 | $21,612 | $21,612 |
| 2009-08 | $6,005 | $3,973 | $2,032 | $1,677 | $23,289 | $23,289 |
| 2009-09 | $6,005 | $3,973 | $2,032 | $1,673 | $24,962 | $24,962 |
| 2009-10 | $6,005 | $3,973 | $2,032 | $1,668 | $26,630 | $26,630 |
| 2009-11 | $6,005 | $3,973 | $2,032 | $1,664 | $28,294 | $28,294 |
| 2009-12 | $6,005 | $3,973 | $2,032 | $1,659 | $29,953 | $29,953 |
| 2010-01 | $6,005 | $5,078 | $927 | $755 | $30,708 | $30,708 |
| 2010-02 | $6,005 | $5,078 | $927 | $753 | $31,461 | $31,461 |
| 2010-03 | $6,005 | $5,078 | $927 | $751 | $32,212 | $32,212 |
| 2010-04 | $6,005 | $5,078 | $927 | $749 | $32,961 | $32,961 |
| 2010-05 | $6,005 | $5,078 | $927 | $747 | $33,708 | $33,708 |
| 2010-06 | $6,005 | $5,078 | $927 | $745 | $34,453 | $34,453 |
| 2010-07 | $6,005 | $5,078 | $927 | $743 | $35,196 | $35,196 |
| 2010-08 | $6,005 | $5,078 | $927 | $741 | $35,937 | $35,937 |
| 2010-09 | $6,005 | $5,078 | $927 | $739 | $36,676 | $36,676 |
| 2010-10 | $6,005 | $5,078 | $927 | $737 | $37,413 | $37,413 |

**Exhibit A to**
**J. Brown's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages | Adjusted Damages |
|---|---|---|---|---|---|---|
| 2010-11 | $6,005 | $5,078 | $927 | $735 | $38,148 | $38,148 |
| 2010-12 | $6,005 | $5,078 | $927 | $733 | $38,881 | $38,881 |
| 2011-01 | $6,005 | $5,640 | $365 | $288 | $39,169 | $39,169 |
| 2011-02 | $6,005 | $5,640 | $365 | $287 | $39,456 | $39,456 |
| 2011-03 | $6,005 | $5,640 | $365 | $286 | $39,742 | $39,742 |
| 2011-04 | $6,005 | $5,640 | $365 | $286 | $40,028 | $40,028 |
| 2011-05 | $6,005 | $5,640 | $365 | $285 | $40,313 | $40,313 |
| 2011-06 | $6,005 | $5,640 | $365 | $284 | $40,597 | $40,597 |
| 2011-07 | $6,005 | $5,640 | $365 | $283 | $40,880 | $40,880 |
| 2011-08 | $6,005 | $5,640 | $365 | $283 | $41,163 | $41,163 |
| 2011-09 | $6,262 | $5,640 | $623 | $480 | $41,643 | $41,643 |
| 2011-10 | $6,262 | $5,640 | $623 | $479 | $42,122 | $42,122 |
| 2011-11 | $6,262 | $5,640 | $623 | $478 | $42,600 | $42,600 |
| 2011-12 | $6,262 | $5,640 | $623 | $476 | $43,076 | $43,076 |
| 2012-01 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-02 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-03 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-04 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-05 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-06 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-07 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-08 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-09 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-10 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-11 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2012-12 | $6,262 | $6,943 | $0 | $0 | $43,076 | $43,076 |
| 2013-01 | $6,262 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-02 | $6,262 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-03 | $6,262 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-04 | $6,262 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-05 | $6,325 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-06 | $6,325 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-07 | $6,325 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-08 | $6,325 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-09 | $6,325 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-10 | $6,325 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-11 | $6,325 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2013-12 | $6,325 | $7,615 | $0 | $0 | $43,076 | $43,076 |
| 2014-01 | $6,325 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2014-02 | $6,325 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2014-03 | $6,325 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2014-04 | $6,325 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2014-05 | $6,388 | $7,776 | $0 | $0 | $43,076 | $43,076 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages | Adjusted Damages |
|-------|-------|-------|-------|-------|-------|-------|
| 2014-06 | $6,388 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2014-07 | $6,388 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2014-08 | $6,388 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2014-09 | $6,567 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2014-10 | $6,567 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2014-11 | $6,567 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2014-12 | $6,567 | $7,776 | $0 | $0 | $43,076 | $43,076 |
| 2015-01 | $6,567 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-02 | $6,567 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-03 | $6,567 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-04 | $6,567 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-05 | $6,765 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-06 | $6,765 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-07 | $6,765 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-08 | $6,765 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-09 | $6,765 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-10 | $6,765 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-11 | $6,765 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2015-12 | $6,765 | $8,295 | $0 | $0 | $43,076 | $43,076 |
| 2016-01 | $6,765 | $4,880 | $1,886 | $1,251 | $44,327 | $44,327 |
| 2016-02 | $6,765 | $4,880 | $1,886 | $1,247 | $45,574 | $45,574 |
| 2016-03 | $6,765 | $4,880 | $1,886 | $1,244 | $46,818 | $46,818 |
| 2016-04 | $6,765 | $4,880 | $1,886 | $1,240 | $48,058 | $48,058 |
| 2016-05 | $7,001 | $4,880 | $2,122 | $1,391 | $49,449 | $49,449 |
| 2016-06 | $7,001 | $4,880 | $2,122 | $1,387 | $50,836 | $50,836 |
| 2016-07 | $7,001 | $4,880 | $2,122 | $1,382 | $52,218 | $52,218 |
| 2016-08 | $7,001 | $4,880 | $2,122 | $1,378 | $53,596 | $53,596 |
| 2016-09 | $7,404 | $4,880 | $2,524 | $1,634 | $55,230 | $55,230 |
| 2016-10 | $7,404 | $4,880 | $2,524 | $1,629 | $56,859 | $56,859 |
| 2016-11 | $7,404 | $4,880 | $2,524 | $1,624 | $58,483 | $58,483 |
| 2016-12 | $7,404 | $4,880 | $2,524 | $1,619 | $60,102 | $60,102 |
| 2017-01 | $7,404 | $1,720 | $5,683 | $3,634 | $63,736 | $63,736 |
| 2017-02 | $7,404 | $1,720 | $5,683 | $3,623 | $67,359 | $67,359 |
| 2017-03 | $7,404 | $1,720 | $5,683 | $3,611 | $70,970 | $70,970 |
| 2017-04 | $7,404 | $1,720 | $5,683 | $3,600 | $74,570 | $74,570 |
| 2017-05 | $7,741 | $1,720 | $6,020 | $3,801 | $78,371 | $78,371 |
| 2017-06 | $7,741 | $1,720 | $6,020 | $3,789 | $82,160 | $82,160 |
| 2017-07 | $7,741 | $1,720 | $6,020 | $3,777 | $85,937 | $85,937 |
| 2017-08 | $7,741 | $1,720 | $6,020 | $3,765 | $89,702 | $89,702 |
| 2017-09 | $7,741 | $1,720 | $6,020 | $3,753 | $93,455 | $93,455 |
| 2017-10 | $7,741 | $1,720 | $6,020 | $3,741 | $97,196 | $97,196 |
| 2017-11 | $7,741 | $1,720 | $6,020 | $3,729 | $100,925 | $100,925 |
| 2017-12 | $7,741 | $1,720 | $6,020 | $3,717 | $104,642 | $104,642 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages With Attrition | Cumulative Damages | Adjusted Damages |
|-------|------|------|------|------|------|------|
| 2018-01 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-02 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-03 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-04 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-05 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-06 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-07 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-08 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-09 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-10 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-11 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2018-12 | $0 | $0 | $0 | $0 | $104,642 | $104,642 |
| 2019-01 | $8,129 | $2,516 | $5,613 | $3,321 | $107,963 | $107,963 |
| 2019-02 | $8,292 | $2,516 | $5,776 | $3,405 | $111,368 | $111,368 |
| 2019-03 | $8,292 | $2,516 | $5,776 | $3,394 | $114,762 | $114,762 |
| 2019-04 | $8,292 | $2,516 | $5,776 | $3,382 | $118,144 | $118,144 |
| 2019-05 | $8,292 | $2,516 | $5,776 | $3,371 | $121,515 | $121,515 |
| 2019-06 | $8,292 | $2,516 | $5,776 | $3,360 | $124,875 | $124,875 |
| 2019-07 | $8,292 | $2,516 | $5,776 | $3,348 | $128,223 | $128,223 |
| 2019-08 | $8,292 | $2,516 | $5,776 | $3,337 | $131,560 | $131,560 |
| 2019-09 | $8,292 | $2,516 | $5,776 | $3,325 | $134,885 | $134,885 |
| 2019-10 | $8,292 | $2,516 | $5,776 | $3,314 | $138,199 | $138,199 |
| 2019-11 | $8,292 | $2,516 | $5,776 | $3,303 | $141,502 | $141,502 |
| 2019-12 | $8,292 | $2,516 | $5,776 | $3,291 | $144,793 | $144,793 |
| 2020-01 | $8,292 | $2,516 | $5,776 | $3,280 | $148,073 | $148,073 |
| 2020-02 | $8,292 | $2,516 | $5,776 | $3,269 | $151,342 | $151,342 |
| 2020-03 | $8,292 | $2,516 | $5,776 | $3,257 | $154,599 | $154,599 |
| 2020-04 | $8,292 | $2,516 | $5,776 | $3,246 | $157,845 | $157,845 |
| 2020-05 | $8,499 | $2,516 | $5,983 | $3,351 | $161,196 | $161,196 |
| 2020-06 | $8,499 | $2,516 | $5,983 | $3,339 | $164,535 | $164,535 |
| 2020-07 | $8,499 | $2,516 | $5,983 | $3,327 | $167,862 | $167,862 |
| 2020-08 | $8,499 | $2,516 | $5,983 | $3,315 | $171,177 | $171,177 |
| 2020-09 | $8,620 | $2,516 | $6,105 | $3,371 | $174,548 | $174,548 |
| 2020-10 | $8,620 | $2,516 | $6,105 | $3,359 | $177,907 | $177,907 |
| 2020-11 | $8,620 | $2,516 | $6,105 | $3,347 | $181,254 | $181,254 |
| 2020-12 | $8,620 | $2,516 | $6,105 | $3,335 | $184,589 | $184,589 |
| 2021-01 | $8,620 | $2,516 | $6,105 | $3,323 | $187,912 | $187,912 |
| 2021-02 | $8,620 | $2,516 | $6,105 | $3,311 | $191,223 | $191,223 |
| 2021-03 | $8,620 | $2,516 | $6,105 | $3,299 | $194,522 | $194,522 |
| 2021-04 | $8,620 | $2,516 | $6,105 | $3,287 | $197,809 | $197,809 |
| 2021-05 | $8,657 | $2,516 | $6,141 | $3,295 | $201,104 | $201,104 |
| 2021-06 | $8,657 | $2,516 | $6,141 | $3,283 | $204,387 | $204,387 |
| 2021-07 | $8,657 | $2,516 | $6,141 | $3,283 | $207,670 | $203,554 |

**Exhibit A to**
**J. Brown's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2003-09 | Regularly Appointed Teacher | $40,944 |
| 2003-10 | Regularly Appointed Teacher | $40,944 |
| 2003-11 | Regularly Appointed Teacher | $40,944 |
| 2003-12 | Regularly Appointed Teacher | $41,763 |
| 2004-01 | Regularly Appointed Teacher | $41,763 |
| 2004-02 | Regularly Appointed Teacher | $41,763 |
| 2004-03 | Regularly Appointed Teacher | $41,763 |
| 2004-04 | Regularly Appointed Teacher | $41,763 |
| 2004-05 | Regularly Appointed Teacher | $41,763 |
| 2004-06 | Regularly Appointed Teacher | $41,763 |
| 2004-07 | Regularly Appointed Teacher | $41,763 |
| 2004-08 | Regularly Appointed Teacher | $41,763 |
| 2004-09 | Regularly Appointed Teacher | $42,350 |
| 2004-10 | Regularly Appointed Teacher | $42,350 |
| 2004-11 | Regularly Appointed Teacher | $42,350 |
| 2004-12 | Regularly Appointed Teacher | $43,832 |
| 2005-01 | Regularly Appointed Teacher | $43,832 |
| 2005-02 | Regularly Appointed Teacher | $43,832 |
| 2005-03 | Regularly Appointed Teacher | $43,832 |
| 2005-04 | Regularly Appointed Teacher | $47,519 |
| 2005-05 | Regularly Appointed Teacher | $47,519 |
| 2005-06 | Regularly Appointed Teacher | $47,519 |
| 2005-07 | Regularly Appointed Teacher | $47,519 |
| 2005-08 | Regularly Appointed Teacher | $47,519 |
| 2005-09 | Regularly Appointed Teacher | $48,041 |
| 2005-10 | Regularly Appointed Teacher | $48,041 |
| 2005-11 | Regularly Appointed Teacher | $50,683 |
| 2005-12 | Regularly Appointed Teacher | $50,683 |
| 2006-01 | Regularly Appointed Teacher | $50,683 |
| 2006-02 | Regularly Appointed Teacher | $50,683 |
| 2006-03 | Regularly Appointed Teacher | $50,683 |
| 2006-04 | Regularly Appointed Teacher | $50,683 |
| 2006-05 | Regularly Appointed Teacher | $50,683 |
| 2006-06 | Regularly Appointed Teacher | $50,683 |
| 2006-07 | Regularly Appointed Teacher | $50,683 |
| 2006-08 | Regularly Appointed Teacher | $50,683 |
| 2006-09 | Regularly Appointed Teacher | $51,279 |
| 2006-10 | Regularly Appointed Teacher | $52,947 |
| 2006-11 | Regularly Appointed Teacher | $52,947 |
| 2006-12 | Regularly Appointed Teacher | $52,947 |
| 2007-01 | Regularly Appointed Teacher | $52,947 |
| 2007-02 | Regularly Appointed Teacher | $52,947 |
| 2007-03 | Regularly Appointed Teacher | $53,818 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2007-04 | Regularly Appointed Teacher | $53,818 |
| 2007-05 | Regularly Appointed Teacher | $53,818 |
| 2007-06 | Regularly Appointed Teacher | $53,818 |
| 2007-07 | Regularly Appointed Teacher | $53,818 |
| 2007-08 | Regularly Appointed Teacher | $53,818 |
| 2007-09 | Regularly Appointed Teacher | $55,385 |
| 2007-10 | Regularly Appointed Teacher | $56,492 |
| 2007-11 | Regularly Appointed Teacher | $56,492 |
| 2007-12 | Regularly Appointed Teacher | $56,492 |
| 2008-01 | Regularly Appointed Teacher | $56,492 |
| 2008-02 | Regularly Appointed Teacher | $56,492 |
| 2008-03 | Regularly Appointed Teacher | $59,580 |
| 2008-04 | Regularly Appointed Teacher | $59,580 |
| 2008-05 | Regularly Appointed Teacher | $63,559 |
| 2008-06 | Regularly Appointed Teacher | $65,269 |
| 2008-07 | Regularly Appointed Teacher | $65,269 |
| 2008-08 | Regularly Appointed Teacher | $65,269 |
| 2008-09 | Regularly Appointed Teacher | $68,303 |
| 2008-10 | Regularly Appointed Teacher | $68,303 |
| 2008-11 | Regularly Appointed Teacher | $68,303 |
| 2008-12 | Regularly Appointed Teacher | $68,303 |
| 2009-01 | Regularly Appointed Teacher | $68,303 |
| 2009-02 | Regularly Appointed Teacher | $68,458 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $75,901 |
| 2013-10 | Regularly Appointed Teacher | $75,901 |
| 2013-11 | Regularly Appointed Teacher | $75,901 |
| 2013-12 | Regularly Appointed Teacher | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |
| 2014-03 | Regularly Appointed Teacher | $75,901 |
| 2014-04 | Regularly Appointed Teacher | $75,901 |
| 2014-05 | Regularly Appointed Teacher | $76,660 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2014-06 | Regularly Appointed Teacher | $76,660 |
| 2014-07 | Regularly Appointed Teacher | $76,660 |
| 2014-08 | Regularly Appointed Teacher | $76,660 |
| 2014-09 | Regularly Appointed Teacher | $78,804 |
| 2014-10 | Regularly Appointed Teacher | $78,804 |
| 2014-11 | Regularly Appointed Teacher | $78,804 |
| 2014-12 | Regularly Appointed Teacher | $78,804 |
| 2015-01 | Regularly Appointed Teacher | $78,804 |
| 2015-02 | Regularly Appointed Teacher | $78,804 |
| 2015-03 | Regularly Appointed Teacher | $78,804 |
| 2015-04 | Regularly Appointed Teacher | $78,804 |
| 2015-05 | Regularly Appointed Teacher | $81,184 |
| 2015-06 | Regularly Appointed Teacher | $81,184 |
| 2015-07 | Regularly Appointed Teacher | $81,184 |
| 2015-08 | Regularly Appointed Teacher | $81,184 |
| 2015-09 | Regularly Appointed Teacher | $81,184 |
| 2015-10 | Regularly Appointed Teacher | $81,184 |
| 2015-11 | Regularly Appointed Teacher | $81,184 |
| 2015-12 | Regularly Appointed Teacher | $81,184 |
| 2016-01 | Regularly Appointed Teacher | $81,184 |
| 2016-02 | Regularly Appointed Teacher | $81,184 |
| 2016-03 | Regularly Appointed Teacher | $81,184 |
| 2016-04 | Regularly Appointed Teacher | $81,184 |
| 2016-05 | Regularly Appointed Teacher | $84,018 |
| 2016-06 | Regularly Appointed Teacher | $84,018 |
| 2016-07 | Regularly Appointed Teacher | $84,018 |

**Exhibit B to**
**J. Brown's Findings of Fact**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, :   96 Civ. 8414 (KMW)
                                      :

                        Plaintiffs, :
                                        :
               - against - : **[PROPOSED]**
                                        : **JUDGMENT**
                                        : **FOR**
THE BOARD OF EDUCATION OF THE CITY SCHOOL : **MARLON**
DISTRICT OF THE CITY OF NEW YORK, : **SEATON**
                                        :
                    Defendant. :
                                        :

------------------------------------------------------------------- x

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Marlon Seaton ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on February 23, 2021, with respect to Mr. Seaton's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Marlon Seaton, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Marlon Seaton (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Seaton will have judgment against the BOE as follows:

1. Backpay in the amount of $77,551;

2. Tax-component award in the amount of $9,112;

3. LAST Fees in the amount of $440;

4. ASAF account award in the amount of $1,830;

5. CAR Day award in the amount of $3,605;

6. Pre-judgment interest calculated to be $18,018; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Seaton will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Mr. Seaton's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Marlon Seaton; and

   c. Grant Mr. Seaton retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____                    ENTERED:


                                         _____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,   :
and NIA GREENE, on behalf of themselves and all others   :
similarly situated,   :   96 Civ. 8414 (KMW)
  :
Plaintiffs,   :   **<u>FINDINGS OF FACT</u>**
  :   **<u>AND CONCLUSIONS OF</u>**
  :   **<u>LAW FOR</u>**
- against -   :   **<u>MARLON</u>**
  :   **<u>SEATON</u>**
THE BOARD OF EDUCATION OF THE CITY SCHOOL   :
DISTRICT OF THE CITY OF NEW YORK,   :
  :
Defendant.   :

---------------------------------------------------------------------- x

      The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Marlon Seaton:

1.  <u>Class Membership</u>.  Mr. Seaton is a member of the Plaintiff class in this action, and is
entitled to monetary and injunctive relief from Defendant, the Board of Education of the
City School District of the City of New York ("BOE"), as compensation for the injuries
he suffered as a result of what the Court found to be the BOE's discrimination.[1]

2.  <u>Calculation of Backpay Damages</u>.

    a.  Based on the evidence presented, the Special Master finds, and the Court agrees,
that absent the BOE's discrimination, Mr. Seaton would have been appointed as a
regularly appointed teacher in October 2000.  The Special Master also finds, and
the Court agrees, that Mr. Seaton is eligible to accrue backpay damages beginning
October 2000.

    b.  Based on the evidence presented, the Special Master finds, and the Court agrees,
that absent the BOE's discrimination, Mr. Seaton would have worked as a
regularly appointed teacher until June 1, 2010, Mr. Seaton accrues backpay
damages until January 1, 2012, and Mr. Seaton's backpay damages should be
reduced by a probability of pre-retirement attrition.

    c.  Based on the evidence presented, the Special Master finds, and the Court agrees,
that Mr. Seaton's monthly mitigation during each month of the damages period
was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Seaton's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Seaton has satisfied his burden of establishing his entitlement to the following monetary relief:

   a. Backpay in the amount of $77,551;

   b. A tax-component award in the amount of $9,112;

   c. $440 to compensate him for the fees he paid to take the Liberal Arts and Sciences Test;

   d. Annuity Savings Accumulation Fund damages in the amount of $1,830;

   e. CAR Day damages in the amount of $3,605; and

   f. Pre-judgment interest in the amount of $18,018.

4. <u>Non-Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Seaton has satisfied his burden of establishing his entitlement to the following non-monetary relief:

   a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Mr. Seaton's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

   b. Mr. Seaton should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

   c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Mr. Seaton (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

      i. <u>Date of Birth</u> — ███████ 1971

      ii. <u>Gender</u> — Male

      iii. <u>Address</u> — ██████████████ Brooklyn, NY 11210

      iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — October 17, 2000

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.   <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.   <u>Dates of breaks in service (if any)</u> — N/A

ix.   <u>Termination of regularly appointed teacher service (if any)</u> — June 1, 2010

x.   <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2000-10 | $3,217 | $3,163 | $53 | $53 | $53 |
| 2000-11 | $3,345 | $3,290 | $55 | $55 | $109 |
| 2000-12 | $3,345 | $3,290 | $55 | $55 | $164 |
| 2001-01 | $3,345 | $3,290 | $55 | $55 | $219 |
| 2001-02 | $3,345 | $3,290 | $55 | $55 | $275 |
| 2001-03 | $3,345 | $3,290 | $55 | $55 | $330 |
| 2001-04 | $3,345 | $3,290 | $55 | $55 | $385 |
| 2001-05 | $3,345 | $3,290 | $55 | $55 | $441 |
| 2001-06 | $3,345 | $3,290 | $55 | $55 | $496 |
| 2001-07 | $3,345 | $3,290 | $55 | $55 | $551 |
| 2001-08 | $3,345 | $3,290 | $55 | $55 | $607 |
| 2001-09 | $3,418 | $3,290 | $128 | $128 | $735 |
| 2001-10 | $3,418 | $3,290 | $128 | $128 | $863 |
| 2001-11 | $3,589 | $3,454 | $135 | $135 | $998 |
| 2001-12 | $3,589 | $3,454 | $135 | $135 | $1,133 |
| 2002-01 | $3,589 | $5,356 | $0 | $0 | $1,133 |
| 2002-02 | $3,589 | $5,356 | $0 | $0 | $1,133 |
| 2002-03 | $3,649 | $5,356 | $0 | $0 | $1,133 |
| 2002-04 | $3,649 | $5,356 | $0 | $0 | $1,133 |
| 2002-05 | $3,649 | $5,356 | $0 | $0 | $1,133 |
| 2002-06 | $3,758 | $5,356 | $0 | $0 | $1,133 |
| 2002-07 | $3,758 | $5,356 | $0 | $0 | $1,133 |
| 2002-08 | $3,758 | $5,356 | $0 | $0 | $1,133 |
| 2002-09 | $4,129 | $5,356 | $0 | $0 | $1,133 |
| 2002-10 | $4,129 | $6,599 | $0 | $0 | $1,133 |
| 2002-11 | $4,129 | $6,599 | $0 | $0 | $1,133 |
| 2002-12 | $4,129 | $6,599 | $0 | $0 | $1,133 |
| 2003-01 | $4,129 | $2,835 | $1,294 | $1,280 | $2,413 |
| 2003-02 | $4,140 | $2,835 | $1,305 | $1,287 | $3,700 |
| 2003-03 | $4,359 | $2,835 | $1,524 | $1,498 | $5,198 |
| 2003-04 | $4,359 | $2,835 | $1,524 | $1,494 | $6,692 |
| 2003-05 | $4,359 | $2,835 | $1,524 | $1,489 | $8,181 |
| 2003-06 | $4,359 | $2,835 | $1,524 | $1,485 | $9,666 |
| 2003-07 | $4,359 | $2,835 | $1,524 | $1,480 | $11,146 |
| 2003-08 | $4,359 | $2,835 | $1,524 | $1,475 | $12,621 |
| 2003-09 | $4,564 | $2,835 | $1,729 | $1,669 | $14,290 |
| 2003-10 | $4,564 | $2,835 | $1,729 | $1,664 | $15,953 |
| 2003-11 | $4,564 | $2,835 | $1,729 | $1,658 | $17,612 |
| 2003-12 | $4,656 | $2,835 | $1,821 | $1,740 | $19,352 |
| 2004-01 | $4,656 | $2,948 | $1,707 | $1,627 | $20,979 |
| 2004-02 | $4,656 | $2,948 | $1,707 | $1,622 | $22,601 |
| 2004-03 | $4,904 | $2,948 | $1,956 | $1,852 | $24,453 |
| 2004-04 | $4,904 | $2,948 | $1,956 | $1,846 | $26,299 |

**Exhibit A to**
**M. Seaton's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2004-05 | $4,904 | $2,948 | $1,956 | $1,840 | $28,139 |
| 2004-06 | $4,904 | $2,948 | $1,956 | $1,834 | $29,974 |
| 2004-07 | $4,904 | $2,948 | $1,956 | $1,828 | $31,802 |
| 2004-08 | $4,904 | $2,948 | $1,956 | $1,822 | $33,624 |
| 2004-09 | $4,904 | $2,948 | $1,956 | $1,817 | $35,441 |
| 2004-10 | $4,904 | $2,948 | $1,956 | $1,811 | $37,252 |
| 2004-11 | $4,904 | $2,948 | $1,956 | $1,805 | $39,056 |
| 2004-12 | $5,076 | $2,948 | $2,128 | $1,957 | $41,013 |
| 2005-01 | $5,076 | $4,024 | $1,052 | $964 | $41,977 |
| 2005-02 | $5,076 | $4,024 | $1,052 | $961 | $42,938 |
| 2005-03 | $5,076 | $4,024 | $1,052 | $958 | $43,896 |
| 2005-04 | $5,076 | $4,024 | $1,052 | $955 | $44,850 |
| 2005-05 | $5,076 | $4,024 | $1,052 | $951 | $45,802 |
| 2005-06 | $5,076 | $4,024 | $1,052 | $948 | $46,750 |
| 2005-07 | $5,076 | $4,024 | $1,052 | $945 | $47,695 |
| 2005-08 | $5,076 | $4,024 | $1,052 | $942 | $48,637 |
| 2005-09 | $5,076 | $4,024 | $1,052 | $939 | $49,576 |
| 2005-10 | $5,076 | $4,024 | $1,052 | $935 | $50,511 |
| 2005-11 | $5,355 | $4,024 | $1,331 | $1,180 | $51,691 |
| 2005-12 | $5,355 | $4,024 | $1,331 | $1,176 | $52,866 |
| 2006-01 | $5,355 | $4,316 | $1,039 | $915 | $53,781 |
| 2006-02 | $5,355 | $4,316 | $1,039 | $912 | $54,693 |
| 2006-03 | $5,355 | $4,316 | $1,039 | $909 | $55,602 |
| 2006-04 | $5,355 | $4,316 | $1,039 | $906 | $56,508 |
| 2006-05 | $5,355 | $4,316 | $1,039 | $902 | $57,410 |
| 2006-06 | $5,355 | $4,316 | $1,039 | $899 | $58,309 |
| 2006-07 | $5,355 | $4,316 | $1,039 | $896 | $59,205 |
| 2006-08 | $5,355 | $4,316 | $1,039 | $893 | $60,098 |
| 2006-09 | $5,355 | $4,316 | $1,039 | $890 | $60,988 |
| 2006-10 | $5,529 | $4,316 | $1,214 | $1,035 | $62,023 |
| 2006-11 | $5,529 | $4,316 | $1,214 | $1,032 | $63,055 |
| 2006-12 | $5,529 | $4,316 | $1,214 | $1,028 | $64,083 |
| 2007-01 | $5,529 | $4,739 | $790 | $667 | $64,750 |
| 2007-02 | $5,529 | $4,739 | $790 | $665 | $65,415 |
| 2007-03 | $5,529 | $4,739 | $790 | $662 | $66,077 |
| 2007-04 | $5,529 | $4,739 | $790 | $660 | $66,736 |
| 2007-05 | $5,529 | $4,739 | $790 | $657 | $67,394 |
| 2007-06 | $5,529 | $4,739 | $790 | $655 | $68,049 |
| 2007-07 | $5,529 | $4,739 | $790 | $653 | $68,701 |
| 2007-08 | $5,529 | $4,739 | $790 | $650 | $69,352 |
| 2007-09 | $5,529 | $4,739 | $790 | $648 | $69,999 |
| 2007-10 | $5,640 | $4,739 | $901 | $736 | $70,735 |
| 2007-11 | $5,640 | $4,739 | $901 | $733 | $71,468 |

**Exhibit A to**
**M. Seaton's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2007-12 | $5,640 | $4,739 | $901 | $730 | $72,198 |
| 2008-01 | $5,640 | $5,663 | $0 | $0 | $72,198 |
| 2008-02 | $5,640 | $5,663 | $0 | $0 | $72,198 |
| 2008-03 | $5,640 | $5,663 | $0 | $0 | $72,198 |
| 2008-04 | $5,640 | $5,663 | $0 | $0 | $72,198 |
| 2008-05 | $6,005 | $5,663 | $342 | $272 | $72,471 |
| 2008-06 | $6,005 | $5,663 | $342 | $271 | $72,742 |
| 2008-07 | $6,005 | $5,663 | $342 | $270 | $73,012 |
| 2008-08 | $6,005 | $5,663 | $342 | $269 | $73,282 |
| 2008-09 | $6,262 | $5,663 | $600 | $470 | $73,752 |
| 2008-10 | $6,262 | $5,663 | $600 | $468 | $74,220 |
| 2008-11 | $6,262 | $5,663 | $600 | $466 | $74,686 |
| 2008-12 | $6,262 | $5,663 | $600 | $464 | $75,151 |
| 2009-01 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-02 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-03 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-04 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-05 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-06 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-07 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-08 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-09 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-10 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-11 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2009-12 | $6,262 | $7,095 | $0 | $0 | $75,151 |
| 2010-01 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-02 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-03 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-04 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-05 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-06 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-07 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-08 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-09 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-10 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-11 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2010-12 | $6,262 | $6,935 | $0 | $0 | $75,151 |
| 2011-01 | $6,262 | $6,027 | $236 | $165 | $75,315 |
| 2011-02 | $6,262 | $6,027 | $236 | $164 | $75,479 |
| 2011-03 | $6,262 | $6,027 | $236 | $163 | $75,643 |
| 2011-04 | $6,262 | $6,027 | $236 | $163 | $75,805 |
| 2011-05 | $6,262 | $6,027 | $236 | $162 | $75,967 |
| 2011-06 | $6,262 | $6,027 | $236 | $161 | $76,129 |

**Exhibit A to**
**M. Seaton's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2011-07 | $6,262 | $6,027 | $236 | $161 | $76,289 |
| 2011-08 | $6,262 | $6,027 | $236 | $160 | $76,449 |
| 2011-09 | $6,438 | $6,027 | $411 | $277 | $76,726 |
| 2011-10 | $6,438 | $6,027 | $411 | $276 | $77,002 |
| 2011-11 | $6,438 | $6,027 | $411 | $275 | $77,277 |
| 2011-12 | $6,438 | $6,027 | $411 | $274 | $77,551 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2000-10 | Regularly Appointed Teacher | $38,598 |
| 2000-11 | Regularly Appointed Teacher | $40,142 |
| 2000-12 | Regularly Appointed Teacher | $40,142 |
| 2001-01 | Regularly Appointed Teacher | $40,142 |
| 2001-02 | Regularly Appointed Teacher | $40,142 |
| 2001-03 | Regularly Appointed Teacher | $40,142 |
| 2001-04 | Regularly Appointed Teacher | $40,142 |
| 2001-05 | Regularly Appointed Teacher | $40,142 |
| 2001-06 | Regularly Appointed Teacher | $40,142 |
| 2001-07 | Regularly Appointed Teacher | $40,142 |
| 2001-08 | Regularly Appointed Teacher | $40,142 |
| 2001-09 | Regularly Appointed Teacher | $41,020 |
| 2001-10 | Regularly Appointed Teacher | $41,020 |
| 2001-11 | Regularly Appointed Teacher | $43,070 |
| 2001-12 | Regularly Appointed Teacher | $43,070 |
| 2002-01 | Regularly Appointed Teacher | $43,070 |
| 2002-02 | Regularly Appointed Teacher | $43,070 |
| 2002-03 | Regularly Appointed Teacher | $43,784 |
| 2002-04 | Regularly Appointed Teacher | $43,784 |
| 2002-05 | Regularly Appointed Teacher | $43,784 |
| 2002-06 | Regularly Appointed Teacher | $45,094 |
| 2002-07 | Regularly Appointed Teacher | $45,094 |
| 2002-08 | Regularly Appointed Teacher | $45,094 |
| 2002-09 | Regularly Appointed Teacher | $49,549 |
| 2002-10 | Regularly Appointed Teacher | $49,549 |
| 2002-11 | Regularly Appointed Teacher | $49,549 |
| 2002-12 | Regularly Appointed Teacher | $49,549 |
| 2003-01 | Regularly Appointed Teacher | $49,549 |
| 2003-02 | Regularly Appointed Teacher | $49,675 |
| 2003-03 | Regularly Appointed Teacher | $52,307 |
| 2003-04 | Regularly Appointed Teacher | $52,307 |
| 2003-05 | Regularly Appointed Teacher | $52,307 |
| 2003-06 | Regularly Appointed Teacher | $52,307 |
| 2003-07 | Regularly Appointed Teacher | $52,307 |
| 2003-08 | Regularly Appointed Teacher | $52,307 |
| 2003-09 | Regularly Appointed Teacher | $54,770 |
| 2003-10 | Regularly Appointed Teacher | $54,770 |
| 2003-11 | Regularly Appointed Teacher | $54,770 |
| 2003-12 | Regularly Appointed Teacher | $55,866 |
| 2004-01 | Regularly Appointed Teacher | $55,866 |
| 2004-02 | Regularly Appointed Teacher | $55,866 |
| 2004-03 | Regularly Appointed Teacher | $58,849 |
| 2004-04 | Regularly Appointed Teacher | $58,849 |

**Exhibit B to**
**M. Seaton's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2004-05 | Regularly Appointed Teacher | $58,849 |
| 2004-06 | Regularly Appointed Teacher | $58,849 |
| 2004-07 | Regularly Appointed Teacher | $58,849 |
| 2004-08 | Regularly Appointed Teacher | $58,849 |
| 2004-09 | Regularly Appointed Teacher | $58,849 |
| 2004-10 | Regularly Appointed Teacher | $58,849 |
| 2004-11 | Regularly Appointed Teacher | $58,849 |
| 2004-12 | Regularly Appointed Teacher | $60,909 |
| 2005-01 | Regularly Appointed Teacher | $60,909 |
| 2005-02 | Regularly Appointed Teacher | $60,909 |
| 2005-03 | Regularly Appointed Teacher | $60,909 |
| 2005-04 | Regularly Appointed Teacher | $60,909 |
| 2005-05 | Regularly Appointed Teacher | $60,909 |
| 2005-06 | Regularly Appointed Teacher | $60,909 |
| 2005-07 | Regularly Appointed Teacher | $60,909 |
| 2005-08 | Regularly Appointed Teacher | $60,909 |
| 2005-09 | Regularly Appointed Teacher | $60,909 |
| 2005-10 | Regularly Appointed Teacher | $60,909 |
| 2005-11 | Regularly Appointed Teacher | $64,259 |
| 2005-12 | Regularly Appointed Teacher | $64,259 |
| 2006-01 | Regularly Appointed Teacher | $64,259 |
| 2006-02 | Regularly Appointed Teacher | $64,259 |
| 2006-03 | Regularly Appointed Teacher | $64,259 |
| 2006-04 | Regularly Appointed Teacher | $64,259 |
| 2006-05 | Regularly Appointed Teacher | $64,259 |
| 2006-06 | Regularly Appointed Teacher | $64,259 |
| 2006-07 | Regularly Appointed Teacher | $64,259 |
| 2006-08 | Regularly Appointed Teacher | $64,259 |
| 2006-09 | Regularly Appointed Teacher | $64,259 |
| 2006-10 | Regularly Appointed Teacher | $66,349 |
| 2006-11 | Regularly Appointed Teacher | $66,349 |
| 2006-12 | Regularly Appointed Teacher | $66,349 |
| 2007-01 | Regularly Appointed Teacher | $66,349 |
| 2007-02 | Regularly Appointed Teacher | $66,349 |
| 2007-03 | Regularly Appointed Teacher | $66,349 |
| 2007-04 | Regularly Appointed Teacher | $66,349 |
| 2007-05 | Regularly Appointed Teacher | $66,349 |
| 2007-06 | Regularly Appointed Teacher | $66,349 |
| 2007-07 | Regularly Appointed Teacher | $66,349 |
| 2007-08 | Regularly Appointed Teacher | $66,349 |
| 2007-09 | Regularly Appointed Teacher | $66,349 |
| 2007-10 | Regularly Appointed Teacher | $67,677 |
| 2007-11 | Regularly Appointed Teacher | $67,677 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2007-12 | Regularly Appointed Teacher | $67,677 |
| 2008-01 | Regularly Appointed Teacher | $67,677 |
| 2008-02 | Regularly Appointed Teacher | $67,677 |
| 2008-03 | Regularly Appointed Teacher | $67,677 |
| 2008-04 | Regularly Appointed Teacher | $67,677 |
| 2008-05 | Regularly Appointed Teacher | $72,060 |
| 2008-06 | Regularly Appointed Teacher | $72,060 |
| 2008-07 | Regularly Appointed Teacher | $72,060 |
| 2008-08 | Regularly Appointed Teacher | $72,060 |
| 2008-09 | Regularly Appointed Teacher | $75,149 |
| 2008-10 | Regularly Appointed Teacher | $75,149 |
| 2008-11 | Regularly Appointed Teacher | $75,149 |
| 2008-12 | Regularly Appointed Teacher | $75,149 |
| 2009-01 | Regularly Appointed Teacher | $75,149 |
| 2009-02 | Regularly Appointed Teacher | $75,149 |
| 2009-03 | Regularly Appointed Teacher | $75,149 |
| 2009-04 | Regularly Appointed Teacher | $75,149 |
| 2009-05 | Regularly Appointed Teacher | $75,149 |
| 2009-06 | Regularly Appointed Teacher | $75,149 |
| 2009-07 | Regularly Appointed Teacher | $75,149 |
| 2009-08 | Regularly Appointed Teacher | $75,149 |
| 2009-09 | Regularly Appointed Teacher | $75,149 |
| 2009-10 | Regularly Appointed Teacher | $75,149 |
| 2009-11 | Regularly Appointed Teacher | $75,149 |
| 2009-12 | Regularly Appointed Teacher | $75,149 |
| 2010-01 | Regularly Appointed Teacher | $75,149 |
| 2010-02 | Regularly Appointed Teacher | $75,149 |
| 2010-03 | Regularly Appointed Teacher | $75,149 |
| 2010-04 | Regularly Appointed Teacher | $75,149 |
| 2010-05 | Regularly Appointed Teacher | $75,149 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, :
                                         :

                        Plaintiffs, :

                    - against - :

THE BOARD OF EDUCATION OF THE CITY SCHOOL :
DISTRICT OF THE CITY OF NEW YORK, :

                      Defendant. :

                                          :

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**NICOLE**
**EVERETT**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Nicole Everett ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on April 15, 2021, with respect to Ms. Everett's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Nicole Everett, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Nicole Everett (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Everett will have judgment against the BOE as follows:

1. Backpay in the amount of $340,644;

2. Tax-component award in the amount of $40,026;

3. LAST Fees in the amount of $228;

4. ASAF account award in the amount of $1,011;

5. CAR Day award in the amount of $5,940;

6. Pre-judgment interest calculated to be $34,968; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Everett will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Everett's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Nicole Everett; and

   c. Grant Ms. Everett retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____                                      ENTERED:


_____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS, :
and NIA GREENE, on behalf of themselves and all others :
similarly situated, : 96 Civ. 8414 (KMW)
:
Plaintiffs, : **FINDINGS OF FACT**
: **AND CONCLUSIONS OF**
: **LAW FOR**
- against - : **NICOLE**
: **EVERETT**
THE BOARD OF EDUCATION OF THE CITY SCHOOL :
DISTRICT OF THE CITY OF NEW YORK, :
:
Defendant. :
------------------------------------------------------------------- x

The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Nicole Everett:

1. <u>Class Membership</u>.  Ms. Everett is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Everett would have been appointed as a
      regularly appointed teacher in March 2004.  The Special Master also finds, and
      the Court agrees, that Ms. Everett is eligible to accrue backpay damages
      beginning March 2004.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Everett would have worked as a
      regularly appointed teacher until November 1, 2012, Ms. Everett accrues backpay
      damages until April 1, 2015, and Ms. Everett's backpay damages should be
      reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Ms. Everett's monthly mitigation during each month of the damages period
      was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

d.   Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Everett's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.   <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Everett has satisfied her burden of establishing her entitlement to the following monetary relief:

a.   Backpay in the amount of $340,644;

b.   A tax-component award in the amount of $40,026;

c.   $228 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

d.   Annuity Savings Accumulation Fund damages in the amount of $1,011;

e.   CAR Day damages in the amount of $5,940; and

f.   Pre-judgment interest in the amount of $34,968.

4.   <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Everett has satisfied her burden of establishing her entitlement to the following non-monetary relief:

a.   The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Everett's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b.   Ms. Everett should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c.   Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Everett (the "Pension Inputs") should be imported into the Board of Education Retirement System of the City of New York ("BERS"):

   i.   <u>Date of Birth</u> — ▇▇▇▇ 1949

   ii.   <u>Gender</u> — Female

   iii.   <u>Address</u> — ▇▇▇▇▇▇▇▇▇ New York, NY 10027

   iv.   <u>Counterfactual date of appointment as a regularly appointed teacher</u> — March 28, 2004

v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — N/A

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — November 1, 2012

x.  <u>Retirement date (if any)</u> — November 1, 2012

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2004-03 | $3,419 | $2,086 | $1,333 | $1,333 | $1,333 |
| 2004-04 | $3,419 | $1,956 | $1,463 | $1,457 | $2,790 |
| 2004-05 | $3,419 | $2,347 | $1,072 | $1,063 | $3,853 |
| 2004-06 | $3,419 | $3,913 | $0 | $0 | $3,853 |
| 2004-07 | $3,419 | $1,208 | $2,212 | $2,175 | $6,028 |
| 2004-08 | $3,419 | $1,208 | $2,212 | $2,166 | $8,194 |
| 2004-09 | $3,419 | $1,208 | $2,212 | $2,157 | $10,352 |
| 2004-10 | $3,419 | $1,208 | $2,212 | $2,148 | $12,500 |
| 2004-11 | $3,419 | $1,208 | $2,212 | $2,139 | $14,638 |
| 2004-12 | $3,539 | $1,208 | $2,331 | $2,245 | $16,883 |
| 2005-01 | $3,539 | $2,760 | $779 | $747 | $17,630 |
| 2005-02 | $3,539 | $2,760 | $779 | $744 | $18,374 |
| 2005-03 | $3,582 | $2,760 | $822 | $782 | $19,155 |
| 2005-04 | $3,582 | $2,760 | $822 | $779 | $19,934 |
| 2005-05 | $3,582 | $2,760 | $822 | $776 | $20,710 |
| 2005-06 | $3,582 | $2,760 | $822 | $773 | $21,483 |
| 2005-07 | $3,582 | $2,760 | $822 | $770 | $22,253 |
| 2005-08 | $3,582 | $2,760 | $822 | $767 | $23,020 |
| 2005-09 | $3,582 | $2,760 | $822 | $764 | $23,785 |
| 2005-10 | $4,003 | $2,760 | $1,243 | $1,151 | $24,936 |
| 2005-11 | $4,224 | $2,760 | $1,464 | $1,350 | $26,286 |
| 2005-12 | $4,224 | $2,760 | $1,464 | $1,345 | $27,631 |
| 2006-01 | $4,224 | $2,592 | $1,631 | $1,493 | $29,124 |
| 2006-02 | $4,224 | $2,592 | $1,631 | $1,488 | $30,612 |
| 2006-03 | $4,273 | $2,592 | $1,681 | $1,527 | $32,139 |
| 2006-04 | $4,273 | $2,592 | $1,681 | $1,521 | $33,660 |
| 2006-05 | $4,273 | $2,592 | $1,681 | $1,516 | $35,175 |
| 2006-06 | $4,273 | $2,592 | $1,681 | $1,510 | $36,686 |
| 2006-07 | $4,273 | $2,592 | $1,681 | $1,505 | $38,191 |
| 2006-08 | $4,273 | $2,592 | $1,681 | $1,500 | $39,690 |
| 2006-09 | $4,344 | $2,592 | $1,751 | $1,557 | $41,247 |
| 2006-10 | $4,485 | $2,592 | $1,893 | $1,677 | $42,924 |
| 2006-11 | $4,485 | $2,592 | $1,893 | $1,671 | $44,594 |
| 2006-12 | $4,485 | $2,592 | $1,893 | $1,665 | $46,259 |
| 2007-01 | $4,485 | $2,398 | $2,087 | $1,829 | $48,088 |
| 2007-02 | $4,485 | $2,398 | $2,087 | $1,822 | $49,910 |
| 2007-03 | $4,593 | $2,398 | $2,194 | $1,910 | $51,820 |
| 2007-04 | $4,593 | $2,398 | $2,194 | $1,903 | $53,723 |
| 2007-05 | $4,593 | $2,398 | $2,194 | $1,896 | $55,619 |
| 2007-06 | $4,593 | $2,398 | $2,194 | $1,889 | $57,507 |
| 2007-07 | $4,593 | $2,398 | $2,194 | $1,882 | $59,389 |
| 2007-08 | $4,593 | $2,398 | $2,194 | $1,875 | $61,265 |
| 2007-09 | $4,845 | $2,398 | $2,447 | $2,083 | $63,347 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2007-10 | $4,942 | $2,398 | $2,544 | $2,157 | $65,505 |
| 2007-11 | $4,942 | $2,398 | $2,544 | $2,149 | $67,654 |
| 2007-12 | $4,942 | $2,398 | $2,544 | $2,141 | $69,796 |
| 2008-01 | $4,942 | $1,458 | $3,483 | $2,922 | $72,718 |
| 2008-02 | $4,942 | $1,458 | $3,483 | $2,911 | $75,628 |
| 2008-03 | $5,206 | $1,458 | $3,747 | $3,120 | $78,748 |
| 2008-04 | $5,206 | $1,458 | $3,747 | $3,108 | $81,856 |
| 2008-05 | $5,549 | $1,458 | $4,091 | $3,380 | $85,236 |
| 2008-06 | $5,549 | $1,458 | $4,091 | $3,367 | $88,603 |
| 2008-07 | $5,549 | $1,458 | $4,091 | $3,354 | $91,957 |
| 2008-08 | $5,549 | $1,458 | $4,091 | $3,341 | $95,299 |
| 2008-09 | $5,850 | $1,458 | $4,391 | $3,573 | $98,871 |
| 2008-10 | $5,850 | $2,893 | $2,957 | $2,396 | $101,268 |
| 2008-11 | $5,850 | $1,827 | $4,023 | $3,248 | $104,516 |
| 2008-12 | $5,992 | $2,274 | $3,718 | $2,990 | $107,506 |
| 2009-01 | $5,992 | $2,315 | $3,677 | $2,945 | $110,451 |
| 2009-02 | $5,992 | $1,873 | $4,119 | $3,287 | $113,738 |
| 2009-03 | $5,992 | $1,873 | $4,119 | $3,274 | $117,012 |
| 2009-04 | $5,992 | $1,873 | $4,119 | $3,261 | $120,272 |
| 2009-05 | $5,992 | $2,161 | $3,832 | $3,021 | $123,293 |
| 2009-06 | $5,992 | $3,865 | $2,127 | $1,670 | $124,964 |
| 2009-07 | $5,992 | $1,873 | $4,119 | $3,222 | $128,186 |
| 2009-08 | $6,005 | $1,873 | $4,132 | $3,219 | $131,405 |
| 2009-09 | $6,005 | $2,463 | $3,542 | $2,748 | $134,153 |
| 2009-10 | $6,005 | $2,315 | $3,690 | $2,851 | $137,005 |
| 2009-11 | $6,005 | $1,873 | $4,132 | $3,180 | $140,185 |
| 2009-12 | $6,005 | $2,614 | $3,391 | $2,599 | $142,784 |
| 2010-01 | $6,005 | $1,562 | $4,443 | $3,391 | $146,175 |
| 2010-02 | $6,262 | $1,458 | $4,804 | $3,652 | $149,827 |
| 2010-03 | $6,262 | $1,458 | $4,804 | $3,637 | $153,464 |
| 2010-04 | $6,262 | $1,458 | $4,804 | $3,622 | $157,086 |
| 2010-05 | $6,262 | $1,458 | $4,804 | $3,607 | $160,693 |
| 2010-06 | $6,262 | $1,458 | $4,804 | $3,592 | $164,285 |
| 2010-07 | $6,262 | $1,458 | $4,804 | $3,577 | $167,862 |
| 2010-08 | $6,262 | $1,458 | $4,804 | $3,562 | $171,423 |
| 2010-09 | $6,262 | $1,458 | $4,804 | $3,546 | $174,970 |
| 2010-10 | $6,262 | $1,458 | $4,804 | $3,531 | $178,501 |
| 2010-11 | $6,262 | $1,458 | $4,804 | $3,516 | $182,017 |
| 2010-12 | $6,262 | $1,458 | $4,804 | $3,501 | $185,518 |
| 2011-01 | $6,262 | $1,458 | $4,804 | $3,487 | $189,005 |
| 2011-02 | $6,262 | $1,458 | $4,804 | $3,473 | $192,478 |
| 2011-03 | $6,262 | $1,458 | $4,804 | $3,458 | $195,936 |
| 2011-04 | $6,262 | $1,458 | $4,804 | $3,444 | $199,380 |

**Exhibit A to**
**N. Everett's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2011-05 | $6,262 | $1,693 | $4,570 | $3,262 | $202,643 |
| 2011-06 | $6,262 | $1,458 | $4,804 | $3,415 | $206,058 |
| 2011-07 | $6,262 | $1,458 | $4,804 | $3,401 | $209,459 |
| 2011-08 | $6,262 | $1,458 | $4,804 | $3,387 | $212,846 |
| 2011-09 | $6,262 | $1,458 | $4,804 | $3,373 | $216,219 |
| 2011-10 | $6,262 | $1,458 | $4,804 | $3,359 | $219,578 |
| 2011-11 | $6,262 | $1,458 | $4,804 | $3,345 | $222,923 |
| 2011-12 | $6,262 | $1,458 | $4,804 | $3,331 | $226,253 |
| 2012-01 | $6,262 | $1,458 | $4,804 | $3,316 | $229,570 |
| 2012-02 | $6,262 | $1,458 | $4,804 | $3,302 | $232,872 |
| 2012-03 | $6,262 | $1,458 | $4,804 | $3,288 | $236,160 |
| 2012-04 | $6,262 | $1,458 | $4,804 | $3,274 | $239,434 |
| 2012-05 | $6,262 | $1,922 | $4,340 | $2,945 | $242,379 |
| 2012-06 | $6,262 | $1,458 | $4,804 | $3,246 | $245,625 |
| 2012-07 | $6,262 | $1,458 | $4,804 | $3,232 | $248,857 |
| 2012-08 | $6,262 | $1,458 | $4,804 | $3,218 | $252,074 |
| 2012-09 | $6,262 | $1,458 | $4,804 | $3,204 | $255,278 |
| 2012-10 | $6,262 | $1,458 | $4,804 | $3,190 | $258,468 |
| 2012-11 | $6,262 | $1,458 | $4,804 | $3,176 | $261,643 |
| 2012-12 | $6,262 | $1,458 | $4,804 | $3,162 | $264,805 |
| 2013-01 | $6,262 | $1,476 | $4,787 | $3,136 | $267,942 |
| 2013-02 | $6,438 | $1,476 | $4,962 | $3,237 | $271,178 |
| 2013-03 | $6,438 | $1,476 | $4,962 | $3,222 | $274,401 |
| 2013-04 | $6,438 | $1,476 | $4,962 | $3,208 | $277,609 |
| 2013-05 | $6,502 | $1,476 | $5,026 | $3,235 | $280,844 |
| 2013-06 | $6,502 | $1,476 | $5,026 | $3,221 | $284,064 |
| 2013-07 | $6,502 | $1,476 | $5,026 | $3,206 | $287,270 |
| 2013-08 | $6,502 | $1,476 | $5,026 | $3,192 | $290,462 |
| 2013-09 | $6,502 | $1,476 | $5,026 | $3,177 | $293,639 |
| 2013-10 | $6,502 | $2,348 | $4,154 | $2,614 | $296,253 |
| 2013-11 | $6,502 | $2,504 | $3,998 | $2,504 | $298,757 |
| 2013-12 | $6,502 | $2,348 | $4,154 | $2,590 | $301,347 |
| 2014-01 | $6,502 | $2,737 | $3,765 | $2,337 | $303,684 |
| 2014-02 | $6,502 | $1,488 | $5,014 | $3,098 | $306,782 |
| 2014-03 | $6,502 | $1,954 | $4,548 | $2,797 | $309,579 |
| 2014-04 | $6,502 | $1,488 | $5,014 | $3,069 | $312,648 |
| 2014-05 | $6,567 | $3,079 | $3,488 | $2,124 | $314,772 |
| 2014-06 | $6,567 | $2,447 | $4,120 | $2,498 | $317,270 |
| 2014-07 | $6,567 | $1,488 | $5,079 | $3,065 | $320,335 |
| 2014-08 | $6,567 | $1,488 | $5,079 | $3,051 | $323,386 |
| 2014-09 | $6,567 | $1,488 | $5,079 | $3,036 | $326,422 |
| 2014-10 | $6,567 | $3,519 | $3,048 | $1,813 | $328,235 |
| 2014-11 | $6,567 | $2,436 | $4,131 | $2,446 | $330,681 |

**Exhibit A to**
**N. Everett's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2014-12 | $6,567 | $2,447 | $4,120 | $2,428 | $333,109 |
| 2015-01 | $6,567 | $2,529 | $4,038 | $2,368 | $335,476 |
| 2015-02 | $6,944 | $2,055 | $4,889 | $2,853 | $338,329 |
| 2015-03 | $6,944 | $2,958 | $3,986 | $2,315 | $340,644 |

**Exhibit A to**
**N. Everett's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|------------------------------|---------------|
| 2004-03 | Regularly Appointed Teacher | $41,030 |
| 2004-04 | Regularly Appointed Teacher | $41,030 |
| 2004-05 | Regularly Appointed Teacher | $41,030 |
| 2004-06 | Regularly Appointed Teacher | $41,030 |
| 2004-07 | Regularly Appointed Teacher | $41,030 |
| 2004-08 | Regularly Appointed Teacher | $41,030 |
| 2004-09 | Regularly Appointed Teacher | $41,030 |
| 2004-10 | Regularly Appointed Teacher | $41,030 |
| 2004-11 | Regularly Appointed Teacher | $41,030 |
| 2004-12 | Regularly Appointed Teacher | $42,466 |
| 2005-01 | Regularly Appointed Teacher | $42,466 |
| 2005-02 | Regularly Appointed Teacher | $42,466 |
| 2005-03 | Regularly Appointed Teacher | $42,988 |
| 2005-04 | Regularly Appointed Teacher | $42,988 |
| 2005-05 | Regularly Appointed Teacher | $42,988 |
| 2005-06 | Regularly Appointed Teacher | $42,988 |
| 2005-07 | Regularly Appointed Teacher | $42,988 |
| 2005-08 | Regularly Appointed Teacher | $42,988 |
| 2005-09 | Regularly Appointed Teacher | $42,988 |
| 2005-10 | Regularly Appointed Teacher | $48,041 |
| 2005-11 | Regularly Appointed Teacher | $50,683 |
| 2005-12 | Regularly Appointed Teacher | $50,683 |
| 2006-01 | Regularly Appointed Teacher | $50,683 |
| 2006-02 | Regularly Appointed Teacher | $50,683 |
| 2006-03 | Regularly Appointed Teacher | $51,279 |
| 2006-04 | Regularly Appointed Teacher | $51,279 |
| 2006-05 | Regularly Appointed Teacher | $51,279 |
| 2006-06 | Regularly Appointed Teacher | $51,279 |
| 2006-07 | Regularly Appointed Teacher | $51,279 |
| 2006-08 | Regularly Appointed Teacher | $51,279 |
| 2006-09 | Regularly Appointed Teacher | $52,122 |
| 2006-10 | Regularly Appointed Teacher | $53,818 |
| 2006-11 | Regularly Appointed Teacher | $53,818 |
| 2006-12 | Regularly Appointed Teacher | $53,818 |
| 2007-01 | Regularly Appointed Teacher | $53,818 |
| 2007-02 | Regularly Appointed Teacher | $53,818 |
| 2007-03 | Regularly Appointed Teacher | $55,110 |
| 2007-04 | Regularly Appointed Teacher | $55,110 |
| 2007-05 | Regularly Appointed Teacher | $55,110 |
| 2007-06 | Regularly Appointed Teacher | $55,110 |
| 2007-07 | Regularly Appointed Teacher | $55,110 |
| 2007-08 | Regularly Appointed Teacher | $55,110 |
| 2007-09 | Regularly Appointed Teacher | $58,137 |

**Exhibit B to**
**N. Everett's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2007-10 | Regularly Appointed Teacher | $59,300 |
| 2007-11 | Regularly Appointed Teacher | $59,300 |
| 2007-12 | Regularly Appointed Teacher | $59,300 |
| 2008-01 | Regularly Appointed Teacher | $59,300 |
| 2008-02 | Regularly Appointed Teacher | $59,300 |
| 2008-03 | Regularly Appointed Teacher | $62,469 |
| 2008-04 | Regularly Appointed Teacher | $62,469 |
| 2008-05 | Regularly Appointed Teacher | $66,593 |
| 2008-06 | Regularly Appointed Teacher | $66,593 |
| 2008-07 | Regularly Appointed Teacher | $66,593 |
| 2008-08 | Regularly Appointed Teacher | $66,593 |
| 2008-09 | Regularly Appointed Teacher | $70,195 |
| 2008-10 | Regularly Appointed Teacher | $70,195 |
| 2008-11 | Regularly Appointed Teacher | $70,195 |
| 2008-12 | Regularly Appointed Teacher | $71,905 |
| 2009-01 | Regularly Appointed Teacher | $71,905 |
| 2009-02 | Regularly Appointed Teacher | $71,905 |
| 2009-03 | Regularly Appointed Teacher | $71,905 |
| 2009-04 | Regularly Appointed Teacher | $71,905 |
| 2009-05 | Regularly Appointed Teacher | $71,905 |
| 2009-06 | Regularly Appointed Teacher | $71,905 |
| 2009-07 | Regularly Appointed Teacher | $71,905 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $75,149 |
| 2010-03 | Regularly Appointed Teacher | $75,149 |
| 2010-04 | Regularly Appointed Teacher | $75,149 |
| 2010-05 | Regularly Appointed Teacher | $75,149 |
| 2010-06 | Regularly Appointed Teacher | $75,149 |
| 2010-07 | Regularly Appointed Teacher | $75,149 |
| 2010-08 | Regularly Appointed Teacher | $75,149 |
| 2010-09 | Regularly Appointed Teacher | $75,149 |
| 2010-10 | Regularly Appointed Teacher | $75,149 |
| 2010-11 | Regularly Appointed Teacher | $75,149 |
| 2010-12 | Regularly Appointed Teacher | $75,149 |
| 2011-01 | Regularly Appointed Teacher | $75,149 |
| 2011-02 | Regularly Appointed Teacher | $75,149 |
| 2011-03 | Regularly Appointed Teacher | $75,149 |
| 2011-04 | Regularly Appointed Teacher | $75,149 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2011-05 | Regularly Appointed Teacher | $75,149 |
| 2011-06 | Regularly Appointed Teacher | $75,149 |
| 2011-07 | Regularly Appointed Teacher | $75,149 |
| 2011-08 | Regularly Appointed Teacher | $75,149 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |
| 2012-01 | Regularly Appointed Teacher | $75,149 |
| 2012-02 | Regularly Appointed Teacher | $75,149 |
| 2012-03 | Regularly Appointed Teacher | $75,149 |
| 2012-04 | Regularly Appointed Teacher | $75,149 |
| 2012-05 | Regularly Appointed Teacher | $75,149 |
| 2012-06 | Regularly Appointed Teacher | $75,149 |
| 2012-07 | Regularly Appointed Teacher | $75,149 |
| 2012-08 | Regularly Appointed Teacher | $75,149 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                            Plaintiffs,

                  - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                          Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]
JUDGMENT
FOR
ORLERON
DEPEZA**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Orleron Depeza ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on February 23, 2021, with respect to Mr. Depeza's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Orleron Depeza, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Orleron Depeza (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Depeza will have judgment against the BOE as follows:

1. Backpay in the amount of $271,555;

2. Tax-component award in the amount of $31,908;

3. LAST Fees in the amount of $600;

4. ASAF account award in the amount of $1,123.

5. CAR Day award in the amount of $3,767;

6. Pre-judgment interest calculated to be $39,063; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Mr. Depeza will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Mr. Depeza's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Orleron Depeza; and

   c. Grant Mr. Depeza retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:

_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                       Plaintiffs,

              - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                       Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR ORLERON DEPEZA**

The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Orleron Depeza:

1. <u>Class Membership</u>.  Mr. Depeza is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries he suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Mr. Depeza would have been appointed as a regularly appointed teacher in July 2001.  The Special Master also finds, and the Court agrees, that Mr. Depeza is eligible to accrue backpay damages beginning July 2001.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Mr. Depeza would have worked as a regularly appointed teacher until September 1, 2010, Mr. Depeza accrues backpay damages until October 1, 2012, and Mr. Depeza's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Depeza's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Depeza's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Depeza has satisfied his burden of establishing his entitlement to the following monetary relief:

a.  Backpay in the amount of $271,555;

b.  A tax-component award in the amount of $31,908;

c.  $600 to compensate him for the fees he paid to take the Liberal Arts and Sciences Test;

d.  Annuity Savings Accumulation Fund damages in the amount of $1,213;

e.  CAR Day damages in the amount of $3,767; and

f.  Pre-judgment interest in the amount of $39,063.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Mr. Depeza has satisfied his burden of establishing his entitlement to the following non-monetary relief:

a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Mr. Depeza's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b.  Mr. Depeza should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Mr. Depeza (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

i.  <u>Date of Birth</u> — ███ 1948

ii. <u>Gender</u> — Male

iii. <u>Address</u> — ████████ Martinsburg, WV 25403

iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — July 22, 2001

v.    <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.    <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.    <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.    <u>Dates of breaks in service (if any)</u> — N/A

ix.    <u>Termination of regularly appointed teacher service (if any)</u> — September 1, 2010

x.    <u>Retirement date (if any)</u> — September 1, 2010

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2001-07 | $2,821 | $2,821 | $0 | $0 | $0 |
| 2001-08 | $2,821 | $2,821 | $0 | $0 | $0 |
| 2001-09 | $2,876 | $2,876 | $0 | $0 | $0 |
| 2001-10 | $2,876 | $2,876 | $0 | $0 | $0 |
| 2001-11 | $3,020 | $3,020 | $0 | $0 | $0 |
| 2001-12 | $3,020 | $3,020 | $0 | $0 | $0 |
| 2002-01 | $3,020 | $3,020 | $0 | $0 | $0 |
| 2002-02 | $3,020 | $3,020 | $0 | $0 | $0 |
| 2002-03 | $3,020 | $3,020 | $0 | $0 | $0 |
| 2002-04 | $3,020 | $3,020 | $0 | $0 | $0 |
| 2002-05 | $3,020 | $3,020 | $0 | $0 | $0 |
| 2002-06 | $3,020 | $3,020 | $0 | $0 | $0 |
| 2002-07 | $3,020 | $3,020 | $0 | $0 | $0 |
| 2002-08 | $3,020 | $3,020 | $0 | $0 | $0 |
| 2002-09 | $3,352 | $3,270 | $82 | $82 | $82 |
| 2002-10 | $3,352 | $3,270 | $82 | $82 | $165 |
| 2002-11 | $3,352 | $3,270 | $82 | $82 | $247 |
| 2002-12 | $3,352 | $3,270 | $82 | $82 | $329 |
| 2003-01 | $3,352 | $3,270 | $82 | $82 | $412 |
| 2003-02 | $3,751 | $3,270 | $481 | $481 | $893 |
| 2003-03 | $3,751 | $3,270 | $481 | $481 | $1,374 |
| 2003-04 | $3,751 | $3,270 | $481 | $481 | $1,855 |
| 2003-05 | $3,751 | $3,270 | $481 | $481 | $2,336 |
| 2003-06 | $3,751 | $3,270 | $481 | $481 | $2,818 |
| 2003-07 | $3,751 | $3,270 | $481 | $481 | $3,299 |
| 2003-08 | $3,751 | $3,270 | $481 | $481 | $3,780 |
| 2003-09 | $3,792 | $2,633 | $1,160 | $1,155 | $4,935 |
| 2003-10 | $3,792 | $2,633 | $1,160 | $1,150 | $6,085 |
| 2003-11 | $3,792 | $2,633 | $1,160 | $1,146 | $7,231 |
| 2003-12 | $3,868 | $2,633 | $1,235 | $1,216 | $8,447 |
| 2004-01 | $3,868 | $1,208 | $2,661 | $2,608 | $11,055 |
| 2004-02 | $3,868 | $1,208 | $2,661 | $2,598 | $13,653 |
| 2004-03 | $3,868 | $1,208 | $2,661 | $2,587 | $16,240 |
| 2004-04 | $3,868 | $1,208 | $2,661 | $2,577 | $18,817 |
| 2004-05 | $3,868 | $1,208 | $2,661 | $2,567 | $21,383 |
| 2004-06 | $3,868 | $1,208 | $2,661 | $2,557 | $23,940 |
| 2004-07 | $3,868 | $1,208 | $2,661 | $2,547 | $26,487 |
| 2004-08 | $3,868 | $1,208 | $2,661 | $2,537 | $29,025 |
| 2004-09 | $3,914 | $1,208 | $2,706 | $2,570 | $31,595 |
| 2004-10 | $3,914 | $1,208 | $2,706 | $2,560 | $34,156 |
| 2004-11 | $3,914 | $1,208 | $2,706 | $2,550 | $36,706 |
| 2004-12 | $4,051 | $1,208 | $2,843 | $2,670 | $39,376 |
| 2005-01 | $4,051 | $1,237 | $2,814 | $2,633 | $42,008 |

**Exhibit A to**
**O. Depeza's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2005-02 | $4,051 | $1,237 | $2,814 | $2,623 | $44,632 |
| 2005-03 | $4,117 | $1,237 | $2,880 | $2,675 | $47,307 |
| 2005-04 | $4,117 | $1,237 | $2,880 | $2,665 | $49,972 |
| 2005-05 | $4,117 | $1,237 | $2,880 | $2,656 | $52,628 |
| 2005-06 | $4,117 | $1,237 | $2,880 | $2,646 | $55,274 |
| 2005-07 | $4,138 | $1,237 | $2,901 | $2,655 | $57,929 |
| 2005-08 | $4,138 | $1,237 | $2,901 | $2,645 | $60,574 |
| 2005-09 | $4,237 | $1,237 | $3,000 | $2,725 | $63,299 |
| 2005-10 | $4,237 | $1,237 | $3,000 | $2,715 | $66,014 |
| 2005-11 | $4,470 | $1,237 | $3,233 | $2,915 | $68,928 |
| 2005-12 | $4,470 | $1,237 | $3,233 | $2,904 | $71,832 |
| 2006-01 | $4,470 | $1,301 | $3,169 | $2,835 | $74,667 |
| 2006-02 | $4,470 | $1,301 | $3,169 | $2,824 | $77,491 |
| 2006-03 | $4,714 | $1,301 | $3,413 | $3,030 | $80,521 |
| 2006-04 | $4,843 | $1,301 | $3,542 | $3,132 | $83,653 |
| 2006-05 | $4,843 | $1,301 | $3,542 | $3,120 | $86,774 |
| 2006-06 | $4,843 | $1,301 | $3,542 | $3,108 | $89,882 |
| 2006-07 | $4,843 | $1,301 | $3,542 | $3,096 | $92,977 |
| 2006-08 | $4,843 | $1,301 | $3,542 | $3,056 | $96,033 |
| 2006-09 | $5,072 | $1,301 | $3,771 | $3,253 | $99,286 |
| 2006-10 | $5,237 | $1,301 | $3,936 | $3,395 | $102,682 |
| 2006-11 | $5,237 | $1,301 | $3,936 | $3,386 | $106,068 |
| 2006-12 | $5,249 | $1,301 | $3,948 | $3,383 | $109,451 |
| 2007-01 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-02 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-03 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-04 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-05 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-06 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-07 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-08 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-09 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-10 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-11 | $0 | $0 | $0 | $0 | $109,451 |
| 2007-12 | $0 | $0 | $0 | $0 | $109,451 |
| 2008-01 | $5,354 | $1,458 | $3,895 | $3,104 | $112,555 |
| 2008-02 | $5,354 | $1,458 | $3,895 | $3,104 | $115,658 |
| 2008-03 | $5,640 | $1,458 | $4,181 | $3,331 | $118,990 |
| 2008-04 | $5,640 | $1,458 | $4,181 | $3,331 | $122,321 |
| 2008-05 | $6,005 | $1,458 | $4,547 | $3,622 | $125,943 |
| 2008-06 | $6,005 | $1,458 | $4,547 | $3,616 | $129,559 |
| 2008-07 | $6,005 | $1,458 | $4,547 | $3,600 | $133,159 |
| 2008-08 | $6,005 | $1,458 | $4,547 | $3,284 | $136,444 |

**Exhibit A to**
**O. Depeza's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2008-09 | $6,005 | $1,458 | $4,547 | $3,284 | $139,728 |
| 2008-10 | $6,005 | $1,458 | $4,547 | $3,284 | $143,012 |
| 2008-11 | $6,005 | $1,458 | $4,547 | $3,284 | $146,296 |
| 2008-12 | $6,005 | $1,458 | $4,547 | $3,284 | $149,581 |
| 2009-01 | $6,005 | $1,458 | $4,547 | $3,284 | $152,865 |
| 2009-02 | $6,005 | $1,458 | $4,547 | $3,284 | $156,149 |
| 2009-03 | $6,005 | $1,458 | $4,547 | $3,284 | $159,434 |
| 2009-04 | $6,005 | $1,458 | $4,547 | $3,284 | $162,718 |
| 2009-05 | $6,005 | $1,458 | $4,547 | $3,284 | $166,002 |
| 2009-06 | $6,005 | $1,458 | $4,547 | $3,284 | $169,287 |
| 2009-07 | $6,005 | $1,458 | $4,547 | $3,284 | $172,571 |
| 2009-08 | $6,005 | $1,458 | $4,547 | $2,923 | $175,494 |
| 2009-09 | $6,005 | $1,458 | $4,547 | $2,923 | $178,416 |
| 2009-10 | $6,005 | $1,458 | $4,547 | $2,923 | $181,339 |
| 2009-11 | $6,005 | $1,458 | $4,547 | $2,923 | $184,261 |
| 2009-12 | $6,005 | $1,458 | $4,547 | $2,923 | $187,184 |
| 2010-01 | $6,005 | $1,458 | $4,547 | $2,923 | $190,106 |
| 2010-02 | $6,005 | $1,458 | $4,547 | $2,923 | $193,029 |
| 2010-03 | $6,005 | $1,458 | $4,547 | $2,923 | $195,951 |
| 2010-04 | $6,005 | $1,458 | $4,547 | $2,923 | $198,874 |
| 2010-05 | $6,005 | $1,458 | $4,547 | $2,923 | $201,797 |
| 2010-06 | $6,005 | $1,458 | $4,547 | $2,923 | $204,719 |
| 2010-07 | $6,005 | $1,458 | $4,547 | $2,923 | $207,642 |
| 2010-08 | $6,005 | $1,458 | $4,547 | $2,553 | $210,195 |
| 2010-09 | $6,262 | $1,458 | $4,804 | $2,698 | $212,892 |
| 2010-10 | $6,262 | $1,458 | $4,804 | $2,698 | $215,590 |
| 2010-11 | $6,262 | $1,458 | $4,804 | $2,698 | $218,288 |
| 2010-12 | $6,262 | $1,458 | $4,804 | $2,698 | $220,985 |
| 2011-01 | $6,262 | $1,458 | $4,804 | $2,698 | $223,683 |
| 2011-02 | $6,262 | $1,458 | $4,804 | $2,698 | $226,381 |
| 2011-03 | $6,262 | $1,458 | $4,804 | $2,698 | $229,078 |
| 2011-04 | $6,262 | $1,458 | $4,804 | $2,698 | $231,776 |
| 2011-05 | $6,262 | $1,458 | $4,804 | $2,698 | $234,474 |
| 2011-06 | $6,262 | $1,458 | $4,804 | $2,698 | $237,171 |
| 2011-07 | $6,262 | $1,458 | $4,804 | $2,698 | $239,869 |
| 2011-08 | $6,262 | $1,458 | $4,804 | $2,315 | $242,184 |
| 2011-09 | $6,262 | $1,458 | $4,804 | $2,315 | $244,499 |
| 2011-10 | $6,262 | $1,458 | $4,804 | $2,315 | $246,814 |
| 2011-11 | $6,262 | $1,458 | $4,804 | $2,315 | $249,129 |
| 2011-12 | $6,262 | $1,458 | $4,804 | $2,315 | $251,444 |
| 2012-01 | $6,262 | $1,458 | $4,804 | $2,315 | $253,759 |
| 2012-02 | $6,262 | $1,458 | $4,804 | $2,315 | $256,074 |
| 2012-03 | $6,262 | $1,458 | $4,804 | $2,315 | $258,389 |

**Exhibit A to**
**O. Depeza's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---------|--------|--------|--------|--------|-----------|
| 2012-04 | $6,262 | $1,458 | $4,804 | $2,315 | $260,704 |
| 2012-05 | $6,262 | $1,458 | $4,804 | $2,315 | $263,019 |
| 2012-06 | $6,262 | $1,458 | $4,804 | $2,315 | $265,334 |
| 2012-07 | $6,262 | $1,458 | $4,804 | $2,315 | $267,649 |
| 2012-08 | $6,262 | $1,458 | $4,804 | $1,953 | $269,602 |
| 2012-09 | $6,262 | $1,458 | $4,804 | $1,953 | $271,555 |

**Exhibit A to**
**O. Depeza's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2001-07 | Regularly Appointed Teacher | $33,851 |
| 2001-08 | Regularly Appointed Teacher | $33,851 |
| 2001-09 | Regularly Appointed Teacher | $34,514 |
| 2001-10 | Regularly Appointed Teacher | $34,514 |
| 2001-11 | Regularly Appointed Teacher | $36,240 |
| 2001-12 | Regularly Appointed Teacher | $36,240 |
| 2002-01 | Regularly Appointed Teacher | $36,240 |
| 2002-02 | Regularly Appointed Teacher | $36,240 |
| 2002-03 | Regularly Appointed Teacher | $36,240 |
| 2002-04 | Regularly Appointed Teacher | $36,240 |
| 2002-05 | Regularly Appointed Teacher | $36,240 |
| 2002-06 | Regularly Appointed Teacher | $36,240 |
| 2002-07 | Regularly Appointed Teacher | $36,240 |
| 2002-08 | Regularly Appointed Teacher | $36,240 |
| 2002-09 | Regularly Appointed Teacher | $40,225 |
| 2002-10 | Regularly Appointed Teacher | $40,225 |
| 2002-11 | Regularly Appointed Teacher | $40,225 |
| 2002-12 | Regularly Appointed Teacher | $40,225 |
| 2003-01 | Regularly Appointed Teacher | $40,225 |
| 2003-02 | Regularly Appointed Teacher | $45,011 |
| 2003-03 | Regularly Appointed Teacher | $45,011 |
| 2003-04 | Regularly Appointed Teacher | $45,011 |
| 2003-05 | Regularly Appointed Teacher | $45,011 |
| 2003-06 | Regularly Appointed Teacher | $45,011 |
| 2003-07 | Regularly Appointed Teacher | $45,011 |
| 2003-08 | Regularly Appointed Teacher | $45,011 |
| 2003-09 | Regularly Appointed Teacher | $45,506 |
| 2003-10 | Regularly Appointed Teacher | $45,506 |
| 2003-11 | Regularly Appointed Teacher | $45,506 |
| 2003-12 | Regularly Appointed Teacher | $46,416 |
| 2004-01 | Regularly Appointed Teacher | $46,416 |
| 2004-02 | Regularly Appointed Teacher | $46,416 |
| 2004-03 | Regularly Appointed Teacher | $46,416 |
| 2004-04 | Regularly Appointed Teacher | $46,416 |
| 2004-05 | Regularly Appointed Teacher | $46,416 |
| 2004-06 | Regularly Appointed Teacher | $46,416 |
| 2004-07 | Regularly Appointed Teacher | $46,416 |
| 2004-08 | Regularly Appointed Teacher | $46,416 |
| 2004-09 | Regularly Appointed Teacher | $46,962 |
| 2004-10 | Regularly Appointed Teacher | $46,962 |
| 2004-11 | Regularly Appointed Teacher | $46,962 |
| 2004-12 | Regularly Appointed Teacher | $48,606 |
| 2005-01 | Regularly Appointed Teacher | $48,606 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2005-02 | Regularly Appointed Teacher | $48,606 |
| 2005-03 | Regularly Appointed Teacher | $49,405 |
| 2005-04 | Regularly Appointed Teacher | $49,405 |
| 2005-05 | Regularly Appointed Teacher | $49,405 |
| 2005-06 | Regularly Appointed Teacher | $49,405 |
| 2005-07 | Regularly Appointed Teacher | $49,657 |
| 2005-08 | Regularly Appointed Teacher | $49,657 |
| 2005-09 | Regularly Appointed Teacher | $50,844 |
| 2005-10 | Regularly Appointed Teacher | $50,844 |
| 2005-11 | Regularly Appointed Teacher | $53,641 |
| 2005-12 | Regularly Appointed Teacher | $53,641 |
| 2006-01 | Regularly Appointed Teacher | $53,641 |
| 2006-02 | Regularly Appointed Teacher | $53,641 |
| 2006-03 | Regularly Appointed Teacher | $56,571 |
| 2006-04 | Regularly Appointed Teacher | $58,117 |
| 2006-05 | Regularly Appointed Teacher | $58,117 |
| 2006-06 | Regularly Appointed Teacher | $58,117 |
| 2006-07 | Regularly Appointed Teacher | $58,117 |
| 2006-08 | Regularly Appointed Teacher | $58,117 |
| 2006-09 | Regularly Appointed Teacher | $60,861 |
| 2006-10 | Regularly Appointed Teacher | $62,841 |
| 2006-11 | Regularly Appointed Teacher | $62,841 |
| 2006-12 | Regularly Appointed Teacher | $62,986 |
| 2007-01 | Regularly Appointed Teacher | $62,986 |
| 2007-02 | Regularly Appointed Teacher | $62,986 |
| 2007-03 | Regularly Appointed Teacher | $62,986 |
| 2007-04 | Regularly Appointed Teacher | $62,986 |
| 2007-05 | Regularly Appointed Teacher | $62,986 |
| 2007-06 | Regularly Appointed Teacher | $62,986 |
| 2007-07 | Regularly Appointed Teacher | $62,986 |
| 2007-08 | Regularly Appointed Teacher | $62,986 |
| 2007-09 | Regularly Appointed Teacher | $62,986 |
| 2007-10 | Regularly Appointed Teacher | $64,246 |
| 2007-11 | Regularly Appointed Teacher | $64,246 |
| 2007-12 | Regularly Appointed Teacher | $64,246 |
| 2008-01 | Regularly Appointed Teacher | $64,246 |
| 2008-02 | Regularly Appointed Teacher | $64,246 |
| 2008-03 | Regularly Appointed Teacher | $67,677 |
| 2008-04 | Regularly Appointed Teacher | $67,677 |
| 2008-05 | Regularly Appointed Teacher | $72,060 |
| 2008-06 | Regularly Appointed Teacher | $72,060 |
| 2008-07 | Regularly Appointed Teacher | $72,060 |
| 2008-08 | Regularly Appointed Teacher | $72,060 |

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2008-09 | Regularly Appointed Teacher | $72,060 |
| 2008-10 | Regularly Appointed Teacher | $72,060 |
| 2008-11 | Regularly Appointed Teacher | $72,060 |
| 2008-12 | Regularly Appointed Teacher | $72,060 |
| 2009-01 | Regularly Appointed Teacher | $72,060 |
| 2009-02 | Regularly Appointed Teacher | $72,060 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $72,060 |
| 2009-07 | Regularly Appointed Teacher | $72,060 |
| 2009-08 | Regularly Appointed Teacher | $72,060 |
| 2009-09 | Regularly Appointed Teacher | $72,060 |
| 2009-10 | Regularly Appointed Teacher | $72,060 |
| 2009-11 | Regularly Appointed Teacher | $72,060 |
| 2009-12 | Regularly Appointed Teacher | $72,060 |
| 2010-01 | Regularly Appointed Teacher | $72,060 |
| 2010-02 | Regularly Appointed Teacher | $72,060 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                            Plaintiffs,

                  - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                          Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**TRACY**
**GIBSON**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Tracy Gibson ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on June 29, 2021, with respect to Ms. Gibson's demand for damages and Defendant's objections, [ECF No. 8386];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Tracy Gibson, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Tracy Gibson (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Gibson will have judgment against the BOE as follows:

1. Backpay in the amount of $611,069;

2. Tax-component award in the amount of $71,801;

3. LAST Fees in the amount of $140;

4. ASAF account award in the amount of $3,069;

5. CAR Day award in the amount of $12,013;

6. Pre-judgment interest calculated to be $56,629; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Gibson will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

    a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

    b. Incorporate Ms. Gibson's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Tracy Gibson; and

    c. Grant Ms. Gibson retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated:  _____                    ENTERED:


_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,   :
and NIA GREENE, on behalf of themselves and all others   :
similarly situated,   :   96 Civ. 8414 (KMW)
  :
  :
Plaintiffs,   :   **<u>FINDINGS OF FACT</u>**
  :   **<u>AND CONCLUSIONS OF</u>**
  :   **<u>LAW FOR</u>**
- against -   :   **<u>TRACY</u>**
  :   **<u>GIBSON</u>**
THE BOARD OF EDUCATION OF THE CITY SCHOOL   :
DISTRICT OF THE CITY OF NEW YORK,   :
  :
Defendant.   :
------------------------------------------------------------------- x

The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Tracy Gibson:

1. <u>Class Membership</u>.  Ms. Gibson is a member of the Plaintiff class in this action, and is
   entitled to monetary and injunctive relief from Defendant, the Board of Education of the
   City School District of the City of New York ("BOE"), as compensation for the injuries
   she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

   a. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Gibson would have been appointed as a
      regularly appointed teacher in March 2004.  The Special Master also finds, and
      the Court agrees, that Ms. Gibson is eligible to accrue backpay damages
      beginning September 2003.

   b. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that absent the BOE's discrimination, Ms. Gibson would have worked as a
      regularly appointed teacher until December 1, 2018, Ms. Gibson accrues backpay
      damages through the date of judgment, and Ms. Gibson's backpay damages
      should be reduced by a probability of pre-retirement attrition.

   c. Based on the evidence presented, the Special Master finds, and the Court agrees,
      that Ms. Gibson's monthly mitigation during each month of the damages period
      was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

    d. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Gibson's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3. <u>Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Gibson has satisfied her burden of establishing her entitlement to the following monetary relief:

    a. Backpay in the amount of $611,069;

    b. A tax-component award in the amount of $71,801;

    c. $140 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d. Annuity Savings Accumulation Fund damages in the amount of $3,069;

    e. CAR Day damages in the amount of $12,013; and

    f. Pre-judgment interest in the amount of $56,629.

4. <u>Non-Monetary Relief</u>. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Gibson has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a. The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Gibson's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b. Ms. Gibson should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c. Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Gibson (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i. <u>Date of Birth</u> — ███████ 1973

        ii. <u>Gender</u> — Female

        iii. <u>Address</u> — ███████ Georgetown, SC 29442

        iv. <u>Counterfactual date of appointment as a regularly appointed teacher</u> — March 28, 2004

v.   <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.   <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.   <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.   <u>Dates of breaks in service (if any)</u> — April 1, 2017 through April 30, 2018

ix.   <u>Termination of regularly appointed teacher service (if any)</u> — December 1, 2018

x.   <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2003-09 | $3,146 | $1,850 | $1,296 | $1,296 | $1,296 |
| 2003-10 | $3,146 | $1,850 | $1,296 | $1,296 | $2,592 |
| 2003-11 | $3,146 | $1,850 | $1,296 | $1,296 | $3,888 |
| 2003-12 | $3,209 | $1,850 | $1,359 | $1,359 | $5,247 |
| 2004-01 | $3,209 | -$135 | $3,344 | $3,344 | $8,591 |
| 2004-02 | $3,209 | -$135 | $3,344 | $3,344 | $11,935 |
| 2004-03 | $3,343 | -$135 | $3,477 | $3,477 | $15,412 |
| 2004-04 | $3,343 | $1,305 | $2,038 | $2,038 | $17,450 |
| 2004-05 | $3,343 | $2,349 | $994 | $994 | $18,444 |
| 2004-06 | $3,343 | $1,044 | $2,299 | $2,299 | $20,742 |
| 2004-07 | $3,343 | -$135 | $3,477 | $3,477 | $24,220 |
| 2004-08 | $3,343 | -$135 | $3,477 | $3,477 | $27,697 |
| 2004-09 | $3,370 | $1,208 | $2,163 | $2,163 | $29,860 |
| 2004-10 | $3,370 | $1,208 | $2,163 | $2,163 | $32,023 |
| 2004-11 | $3,370 | $1,208 | $2,163 | $2,163 | $34,185 |
| 2004-12 | $3,488 | $2,026 | $1,462 | $1,462 | $35,648 |
| 2005-01 | $3,488 | $2,506 | $982 | $982 | $36,630 |
| 2005-02 | $3,488 | $1,237 | $2,252 | $2,252 | $38,881 |
| 2005-03 | $3,488 | $2,506 | $982 | $982 | $39,863 |
| 2005-04 | $3,488 | $2,371 | $1,117 | $1,117 | $40,980 |
| 2005-05 | $3,488 | $2,101 | $1,387 | $1,387 | $42,367 |
| 2005-06 | $3,488 | $1,291 | $2,198 | $2,198 | $44,565 |
| 2005-07 | $3,488 | $1,237 | $2,252 | $2,252 | $46,817 |
| 2005-08 | $3,488 | $1,237 | $2,252 | $2,252 | $49,068 |
| 2005-09 | $3,539 | $1,237 | $2,302 | $2,302 | $51,370 |
| 2005-10 | $3,960 | $1,237 | $2,723 | $2,723 | $54,094 |
| 2005-11 | $4,178 | $1,237 | $2,941 | $2,941 | $57,035 |
| 2005-12 | $4,178 | $1,237 | $2,941 | $2,941 | $59,976 |
| 2006-01 | $4,178 | $1,301 | $2,877 | $2,877 | $62,853 |
| 2006-02 | $4,178 | $1,301 | $2,877 | $2,877 | $65,730 |
| 2006-03 | $4,178 | $1,301 | $2,877 | $2,877 | $68,607 |
| 2006-04 | $4,178 | $1,301 | $2,877 | $2,877 | $71,484 |
| 2006-05 | $4,178 | $1,301 | $2,877 | $2,877 | $74,360 |
| 2006-06 | $4,178 | $1,301 | $2,877 | $2,877 | $77,237 |
| 2006-07 | $4,178 | $1,301 | $2,877 | $2,877 | $80,114 |
| 2006-08 | $4,178 | $1,301 | $2,877 | $2,877 | $82,991 |
| 2006-09 | $4,224 | $1,301 | $2,923 | $2,923 | $85,914 |
| 2006-10 | $4,361 | $1,301 | $3,060 | $3,060 | $88,974 |
| 2006-11 | $4,361 | $1,301 | $3,060 | $3,060 | $92,034 |
| 2006-12 | $4,361 | $1,301 | $3,060 | $3,060 | $95,094 |
| 2007-01 | $4,361 | $1,453 | $2,909 | $2,909 | $98,003 |
| 2007-02 | $4,361 | $1,453 | $2,909 | $2,909 | $100,911 |
| 2007-03 | $4,361 | $1,453 | $2,909 | $2,909 | $103,820 |

**Exhibit A to**
**T. Gibson's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2007-04 | $4,361 | $1,453 | $2,909 | $2,909 | $106,728 |
| 2007-05 | $4,361 | $1,453 | $2,909 | $2,909 | $109,637 |
| 2007-06 | $4,361 | $1,453 | $2,909 | $2,909 | $112,545 |
| 2007-07 | $4,361 | $1,453 | $2,909 | $2,909 | $115,454 |
| 2007-08 | $4,361 | $1,453 | $2,909 | $2,909 | $118,362 |
| 2007-09 | $4,412 | $1,453 | $2,960 | $2,960 | $121,322 |
| 2007-10 | $4,501 | $1,453 | $3,048 | $3,048 | $124,370 |
| 2007-11 | $4,501 | $1,453 | $3,048 | $3,048 | $127,418 |
| 2007-12 | $4,501 | $1,453 | $3,048 | $3,048 | $130,466 |
| 2008-01 | $4,501 | $1,458 | $3,042 | $3,042 | $133,508 |
| 2008-02 | $4,501 | $1,458 | $3,042 | $3,042 | $136,551 |
| 2008-03 | $4,598 | $1,458 | $3,140 | $3,140 | $139,690 |
| 2008-04 | $4,598 | $1,458 | $3,140 | $3,140 | $142,830 |
| 2008-05 | $4,911 | $1,458 | $3,453 | $3,453 | $146,282 |
| 2008-06 | $4,911 | $1,458 | $3,453 | $3,453 | $149,735 |
| 2008-07 | $4,911 | $1,458 | $3,453 | $3,453 | $153,188 |
| 2008-08 | $4,911 | $1,458 | $3,453 | $3,453 | $156,641 |
| 2008-09 | $5,026 | $1,458 | $3,568 | $3,568 | $160,209 |
| 2008-10 | $5,026 | $1,458 | $3,568 | $3,568 | $163,777 |
| 2008-11 | $5,026 | $1,458 | $3,568 | $3,568 | $167,345 |
| 2008-12 | $5,169 | $1,458 | $3,711 | $3,711 | $171,055 |
| 2009-01 | $5,169 | $1,458 | $3,711 | $3,698 | $174,753 |
| 2009-02 | $5,169 | $1,458 | $3,711 | $3,685 | $178,439 |
| 2009-03 | $5,439 | $1,458 | $3,981 | $3,940 | $182,379 |
| 2009-04 | $5,439 | $1,458 | $3,981 | $3,927 | $186,306 |
| 2009-05 | $5,439 | $1,458 | $3,981 | $3,914 | $190,220 |
| 2009-06 | $5,439 | $1,458 | $3,981 | $3,900 | $194,121 |
| 2009-07 | $5,439 | $1,458 | $3,981 | $3,887 | $198,008 |
| 2009-08 | $5,452 | $1,458 | $3,994 | $3,886 | $201,894 |
| 2009-09 | $5,705 | $1,458 | $4,247 | $4,118 | $206,012 |
| 2009-10 | $5,705 | $1,458 | $4,247 | $4,104 | $210,116 |
| 2009-11 | $5,705 | $884 | $4,821 | $4,643 | $214,759 |
| 2009-12 | $5,705 | $884 | $4,821 | $4,627 | $219,386 |
| 2010-01 | $5,705 | $1,558 | $4,147 | $3,967 | $223,353 |
| 2010-02 | $5,705 | $1,558 | $4,147 | $3,953 | $227,306 |
| 2010-03 | $6,005 | $1,558 | $4,447 | $4,224 | $231,530 |
| 2010-04 | $6,005 | $1,558 | $4,447 | $4,210 | $235,740 |
| 2010-05 | $6,005 | $1,558 | $4,447 | $4,195 | $239,934 |
| 2010-06 | $6,005 | $1,558 | $4,447 | $4,180 | $244,115 |
| 2010-07 | $6,005 | $1,558 | $4,447 | $4,166 | $248,280 |
| 2010-08 | $6,005 | $1,558 | $4,447 | $4,151 | $252,431 |
| 2010-09 | $6,005 | $1,558 | $4,447 | $4,136 | $256,568 |
| 2010-10 | $6,005 | $1,558 | $4,447 | $4,122 | $260,690 |

**Exhibit A to**
**T. Gibson's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------------|-------------|-------------|-------------|-------------|
| 2010-11 | $6,005 | $1,558 | $4,447 | $4,107 | $264,797 |
| 2010-12 | $6,005 | $1,558 | $4,447 | $4,093 | $268,890 |
| 2011-01 | $6,005 | $1,458 | $4,547 | $4,170 | $273,060 |
| 2011-02 | $6,005 | $1,458 | $4,547 | $4,155 | $277,215 |
| 2011-03 | $6,005 | $1,458 | $4,547 | $4,140 | $281,355 |
| 2011-04 | $6,005 | $1,458 | $4,547 | $4,125 | $285,480 |
| 2011-05 | $6,005 | $1,458 | $4,547 | $4,111 | $289,591 |
| 2011-06 | $6,005 | $1,458 | $4,547 | $4,096 | $293,686 |
| 2011-07 | $6,005 | $1,458 | $4,547 | $4,081 | $297,768 |
| 2011-08 | $6,005 | $1,458 | $4,547 | $4,066 | $301,834 |
| 2011-09 | $6,005 | $1,458 | $4,547 | $4,052 | $305,886 |
| 2011-10 | $6,005 | $1,458 | $4,547 | $4,037 | $309,923 |
| 2011-11 | $6,005 | $1,458 | $4,547 | $4,022 | $313,945 |
| 2011-12 | $6,005 | $1,458 | $4,547 | $4,008 | $317,953 |
| 2012-01 | $6,005 | $1,458 | $4,547 | $3,993 | $321,946 |
| 2012-02 | $6,005 | $1,458 | $4,547 | $3,978 | $325,924 |
| 2012-03 | $6,005 | $1,458 | $4,547 | $3,964 | $329,888 |
| 2012-04 | $6,005 | $1,458 | $4,547 | $3,949 | $333,838 |
| 2012-05 | $6,005 | $1,458 | $4,547 | $3,935 | $337,772 |
| 2012-06 | $6,005 | $1,458 | $4,547 | $3,920 | $341,692 |
| 2012-07 | $6,005 | $1,458 | $4,547 | $3,906 | $345,598 |
| 2012-08 | $6,005 | $1,458 | $4,547 | $3,891 | $349,489 |
| 2012-09 | $6,262 | $1,458 | $4,804 | $4,096 | $353,585 |
| 2012-10 | $6,262 | $1,458 | $4,804 | $4,081 | $357,666 |
| 2012-11 | $6,262 | $1,458 | $4,804 | $4,066 | $361,732 |
| 2012-12 | $6,262 | $1,458 | $4,804 | $4,050 | $365,782 |
| 2013-01 | $6,262 | $2,718 | $3,545 | $2,977 | $368,759 |
| 2013-02 | $6,262 | $2,718 | $3,545 | $2,966 | $371,725 |
| 2013-03 | $6,262 | $2,718 | $3,545 | $2,955 | $374,680 |
| 2013-04 | $6,262 | $2,718 | $3,545 | $2,943 | $377,623 |
| 2013-05 | $6,325 | $2,718 | $3,607 | $2,984 | $380,607 |
| 2013-06 | $6,325 | $2,718 | $3,607 | $2,973 | $383,580 |
| 2013-07 | $6,325 | $2,718 | $3,607 | $2,961 | $386,541 |
| 2013-08 | $6,325 | $2,718 | $3,607 | $2,950 | $389,491 |
| 2013-09 | $6,325 | $2,718 | $3,607 | $2,938 | $392,429 |
| 2013-10 | $6,325 | $2,718 | $3,607 | $2,927 | $395,356 |
| 2013-11 | $6,325 | $2,718 | $3,607 | $2,916 | $398,272 |
| 2013-12 | $6,325 | $2,718 | $3,607 | $2,904 | $401,177 |
| 2014-01 | $6,325 | $3,128 | $3,197 | $2,564 | $403,741 |
| 2014-02 | $6,325 | $3,128 | $3,197 | $2,554 | $406,295 |
| 2014-03 | $6,325 | $3,128 | $3,197 | $2,544 | $408,839 |
| 2014-04 | $6,325 | $3,128 | $3,197 | $2,534 | $411,373 |
| 2014-05 | $6,388 | $3,128 | $3,260 | $2,574 | $413,947 |

**Exhibit A to**
**T. Gibson's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2014-06 | $6,388 | $3,128 | $3,260 | $3,350 | $417,297 |
| 2014-07 | $6,388 | $3,128 | $3,260 | $2,554 | $419,850 |
| 2014-08 | $6,388 | $3,128 | $3,260 | $2,543 | $422,394 |
| 2014-09 | $6,388 | $3,128 | $3,260 | $2,533 | $424,927 |
| 2014-10 | $6,388 | $3,128 | $3,260 | $2,523 | $427,450 |
| 2014-11 | $6,388 | $3,128 | $3,260 | $2,513 | $429,963 |
| 2014-12 | $6,388 | $3,128 | $3,260 | $2,503 | $432,466 |
| 2015-01 | $6,388 | $2,407 | $3,982 | $3,044 | $435,510 |
| 2015-02 | $6,388 | $2,407 | $3,982 | $3,032 | $438,541 |
| 2015-03 | $6,388 | $2,407 | $3,982 | $3,019 | $441,560 |
| 2015-04 | $6,388 | $2,407 | $3,982 | $3,007 | $444,567 |
| 2015-05 | $6,581 | $2,407 | $4,175 | $3,140 | $447,706 |
| 2015-06 | $6,581 | $2,407 | $4,175 | $3,127 | $450,833 |
| 2015-07 | $6,581 | $2,407 | $4,175 | $3,114 | $453,947 |
| 2015-08 | $6,581 | $2,407 | $4,175 | $3,101 | $457,047 |
| 2015-09 | $6,765 | $2,407 | $4,359 | $3,224 | $460,271 |
| 2015-10 | $6,765 | $2,407 | $4,359 | $3,211 | $463,482 |
| 2015-11 | $6,765 | $2,407 | $4,359 | $3,197 | $466,679 |
| 2015-12 | $6,765 | $2,407 | $4,359 | $3,184 | $469,863 |
| 2016-01 | $6,765 | $3,191 | $3,574 | $2,600 | $472,462 |
| 2016-02 | $6,765 | $3,191 | $3,574 | $2,589 | $475,051 |
| 2016-03 | $6,765 | $3,191 | $3,574 | $2,578 | $477,629 |
| 2016-04 | $6,765 | $3,191 | $3,574 | $2,567 | $480,196 |
| 2016-05 | $7,001 | $3,191 | $3,811 | $2,725 | $482,920 |
| 2016-06 | $7,001 | $3,191 | $3,811 | $2,713 | $485,633 |
| 2016-07 | $7,001 | $3,191 | $3,811 | $2,701 | $488,334 |
| 2016-08 | $7,001 | $3,191 | $3,811 | $2,690 | $491,024 |
| 2016-09 | $7,001 | $3,191 | $3,811 | $2,678 | $493,702 |
| 2016-10 | $4,201 | $1,593 | $2,608 | $1,825 | $495,527 |
| 2016-11 | $4,201 | $1,593 | $2,608 | $1,817 | $497,344 |
| 2016-12 | $4,201 | $1,593 | $2,608 | $1,809 | $499,153 |
| 2017-01 | $4,201 | $1,663 | $2,538 | $1,753 | $500,906 |
| 2017-02 | $4,201 | $1,663 | $2,538 | $1,745 | $502,651 |
| 2017-03 | $4,201 | $1,663 | $2,538 | $1,737 | $504,388 |
| 2017-04 | $0 | $0 | $0 | $0 | $504,388 |
| 2017-05 | $0 | $0 | $0 | $0 | $504,388 |
| 2017-06 | $0 | $0 | $0 | $0 | $504,388 |
| 2017-07 | $0 | $0 | $0 | $0 | $504,388 |
| 2017-08 | $0 | $0 | $0 | $0 | $504,388 |
| 2017-09 | $0 | $0 | $0 | $0 | $504,388 |
| 2017-10 | $0 | $0 | $0 | $0 | $504,388 |
| 2017-11 | $0 | $0 | $0 | $0 | $504,388 |
| 2017-12 | $0 | $0 | $0 | $0 | $504,388 |

**Exhibit A to**
**T. Gibson's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2018-01 | $0 | $0 | $0 | $0 | $504,388 |
| 2018-02 | $0 | $0 | $0 | $0 | $504,388 |
| 2018-03 | $0 | $0 | $0 | $0 | $504,388 |
| 2018-04 | $0 | $0 | $0 | $0 | $504,388 |
| 2018-05 | $7,464 | $2,825 | $4,640 | $2,978 | $507,366 |
| 2018-06 | $7,687 | $2,825 | $4,863 | $3,106 | $510,472 |
| 2018-07 | $7,687 | $2,825 | $4,863 | $3,092 | $513,564 |
| 2018-08 | $7,687 | $2,825 | $4,863 | $3,077 | $516,641 |
| 2018-09 | $7,687 | $2,825 | $4,863 | $3,062 | $519,703 |
| 2018-10 | $8,129 | $2,825 | $5,304 | $3,324 | $523,027 |
| 2018-11 | $8,129 | $2,825 | $5,304 | $3,308 | $526,336 |
| 2018-12 | $8,129 | $2,825 | $5,304 | $3,292 | $529,628 |
| 2019-01 | $8,129 | $3,738 | $4,391 | $2,713 | $532,341 |
| 2019-02 | $8,292 | $3,738 | $4,554 | $2,799 | $535,140 |
| 2019-03 | $8,292 | $3,738 | $4,554 | $2,786 | $537,926 |
| 2019-04 | $8,292 | $3,738 | $4,554 | $2,772 | $540,698 |
| 2019-05 | $8,292 | $3,738 | $4,554 | $2,758 | $543,456 |
| 2019-06 | $8,292 | $3,738 | $4,554 | $2,745 | $546,201 |
| 2019-07 | $8,292 | $3,738 | $4,554 | $2,731 | $548,932 |
| 2019-08 | $8,292 | $3,738 | $4,554 | $2,717 | $551,649 |
| 2019-09 | $8,292 | $3,738 | $4,554 | $2,704 | $554,352 |
| 2019-10 | $8,292 | $3,738 | $4,554 | $2,690 | $557,042 |
| 2019-11 | $8,292 | $3,738 | $4,554 | $2,676 | $559,719 |
| 2019-12 | $8,292 | $3,738 | $4,554 | $2,663 | $562,382 |
| 2020-01 | $8,292 | $3,813 | $4,479 | $2,605 | $564,987 |
| 2020-02 | $8,292 | $3,813 | $4,479 | $2,592 | $567,579 |
| 2020-03 | $8,292 | $3,813 | $4,479 | $2,578 | $570,157 |
| 2020-04 | $8,292 | $3,813 | $4,479 | $2,565 | $572,722 |
| 2020-05 | $8,499 | $3,813 | $4,686 | $2,670 | $575,392 |
| 2020-06 | $8,499 | $3,813 | $4,686 | $2,656 | $578,048 |
| 2020-07 | $8,499 | $3,813 | $4,686 | $2,642 | $580,690 |
| 2020-08 | $8,499 | $3,813 | $4,686 | $2,628 | $583,318 |
| 2020-09 | $8,499 | $3,813 | $4,686 | $2,614 | $585,932 |
| 2020-10 | $8,499 | $3,813 | $4,686 | $2,600 | $588,532 |
| 2020-11 | $8,499 | $3,813 | $4,686 | $2,586 | $591,118 |
| 2020-12 | $8,499 | $3,813 | $4,686 | $2,572 | $593,690 |
| 2021-01 | $8,499 | $3,890 | $4,609 | $2,516 | $596,206 |
| 2021-02 | $8,499 | $3,890 | $4,609 | $2,503 | $598,709 |
| 2021-03 | $8,499 | $3,890 | $4,609 | $2,489 | $601,198 |
| 2021-04 | $8,499 | $3,890 | $4,609 | $2,475 | $603,673 |
| 2021-05 | $8,532 | $3,890 | $4,642 | $2,479 | $606,152 |
| 2021-06 | $8,532 | $3,890 | $4,642 | $2,465 | $608,617 |
| 2021-07 | $8,532 | $3,890 | $4,642 | $2,452 | $611,069 |

**Exhibit A to**
**T. Gibson's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2003-09 | Regular Substitute Teacher | $37,757 |
| 2003-10 | Regular Substitute Teacher | $37,757 |
| 2003-11 | Regular Substitute Teacher | $37,757 |
| 2003-12 | Regular Substitute Teacher | $38,512 |
| 2004-01 | Regular Substitute Teacher | $38,512 |
| 2004-02 | Regular Substitute Teacher | $38,512 |
| 2004-03 | Regularly Appointed Teacher | $40,112 |
| 2004-04 | Regularly Appointed Teacher | $40,112 |
| 2004-05 | Regularly Appointed Teacher | $40,112 |
| 2004-06 | Regularly Appointed Teacher | $40,112 |
| 2004-07 | Regularly Appointed Teacher | $40,112 |
| 2004-08 | Regularly Appointed Teacher | $40,112 |
| 2004-09 | Regularly Appointed Teacher | $40,443 |
| 2004-10 | Regularly Appointed Teacher | $40,443 |
| 2004-11 | Regularly Appointed Teacher | $40,443 |
| 2004-12 | Regularly Appointed Teacher | $41,859 |
| 2005-01 | Regularly Appointed Teacher | $41,859 |
| 2005-02 | Regularly Appointed Teacher | $41,859 |
| 2005-03 | Regularly Appointed Teacher | $41,859 |
| 2005-04 | Regularly Appointed Teacher | $41,859 |
| 2005-05 | Regularly Appointed Teacher | $41,859 |
| 2005-06 | Regularly Appointed Teacher | $41,859 |
| 2005-07 | Regularly Appointed Teacher | $41,859 |
| 2005-08 | Regularly Appointed Teacher | $41,859 |
| 2005-09 | Regularly Appointed Teacher | $42,466 |
| 2005-10 | Regularly Appointed Teacher | $47,519 |
| 2005-11 | Regularly Appointed Teacher | $50,133 |
| 2005-12 | Regularly Appointed Teacher | $50,133 |
| 2006-01 | Regularly Appointed Teacher | $50,133 |
| 2006-02 | Regularly Appointed Teacher | $50,133 |
| 2006-03 | Regularly Appointed Teacher | $50,133 |
| 2006-04 | Regularly Appointed Teacher | $50,133 |
| 2006-05 | Regularly Appointed Teacher | $50,133 |
| 2006-06 | Regularly Appointed Teacher | $50,133 |
| 2006-07 | Regularly Appointed Teacher | $50,133 |
| 2006-08 | Regularly Appointed Teacher | $50,133 |
| 2006-09 | Regularly Appointed Teacher | $50,683 |
| 2006-10 | Regularly Appointed Teacher | $52,332 |
| 2006-11 | Regularly Appointed Teacher | $52,332 |
| 2006-12 | Regularly Appointed Teacher | $52,332 |
| 2007-01 | Regularly Appointed Teacher | $52,332 |
| 2007-02 | Regularly Appointed Teacher | $52,332 |
| 2007-03 | Regularly Appointed Teacher | $52,332 |

**Exhibit B --**

**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------|--------------|
| 2007-04 | Regularly Appointed Teacher | $52,332 |
| 2007-05 | Regularly Appointed Teacher | $52,332 |
| 2007-06 | Regularly Appointed Teacher | $52,332 |
| 2007-07 | Regularly Appointed Teacher | $52,332 |
| 2007-08 | Regularly Appointed Teacher | $52,332 |
| 2007-09 | Regularly Appointed Teacher | $52,947 |
| 2007-10 | Regularly Appointed Teacher | $54,006 |
| 2007-11 | Regularly Appointed Teacher | $54,006 |
| 2007-12 | Regularly Appointed Teacher | $54,006 |
| 2008-01 | Regularly Appointed Teacher | $54,006 |
| 2008-02 | Regularly Appointed Teacher | $54,006 |
| 2008-03 | Regularly Appointed Teacher | $55,174 |
| 2008-04 | Regularly Appointed Teacher | $55,174 |
| 2008-05 | Regularly Appointed Teacher | $58,933 |
| 2008-06 | Regularly Appointed Teacher | $58,933 |
| 2008-07 | Regularly Appointed Teacher | $58,933 |
| 2008-08 | Regularly Appointed Teacher | $58,933 |
| 2008-09 | Regularly Appointed Teacher | $60,317 |
| 2008-10 | Regularly Appointed Teacher | $60,317 |
| 2008-11 | Regularly Appointed Teacher | $60,317 |
| 2008-12 | Regularly Appointed Teacher | $62,027 |
| 2009-01 | Regularly Appointed Teacher | $62,027 |
| 2009-02 | Regularly Appointed Teacher | $62,027 |
| 2009-03 | Regularly Appointed Teacher | $65,269 |
| 2009-04 | Regularly Appointed Teacher | $65,269 |
| 2009-05 | Regularly Appointed Teacher | $65,269 |
| 2009-06 | Regularly Appointed Teacher | $65,269 |
| 2009-07 | Regularly Appointed Teacher | $65,269 |
| 2009-08 | Regularly Appointed Teacher | $65,424 |
| 2009-09 | Regularly Appointed Teacher | $68,458 |
| 2009-10 | Regularly Appointed Teacher | $68,458 |
| 2009-11 | Regularly Appointed Teacher | $68,458 |
| 2009-12 | Regularly Appointed Teacher | $68,458 |
| 2010-01 | Regularly Appointed Teacher | $68,458 |
| 2010-02 | Regularly Appointed Teacher | $68,458 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $72,060 |
| 2011-10 | Regularly Appointed Teacher | $72,060 |
| 2011-11 | Regularly Appointed Teacher | $72,060 |
| 2011-12 | Regularly Appointed Teacher | $72,060 |
| 2012-01 | Regularly Appointed Teacher | $72,060 |
| 2012-02 | Regularly Appointed Teacher | $72,060 |
| 2012-03 | Regularly Appointed Teacher | $72,060 |
| 2012-04 | Regularly Appointed Teacher | $72,060 |
| 2012-05 | Regularly Appointed Teacher | $72,060 |
| 2012-06 | Regularly Appointed Teacher | $72,060 |
| 2012-07 | Regularly Appointed Teacher | $72,060 |
| 2012-08 | Regularly Appointed Teacher | $72,060 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $75,901 |
| 2013-10 | Regularly Appointed Teacher | $75,901 |
| 2013-11 | Regularly Appointed Teacher | $75,901 |
| 2013-12 | Regularly Appointed Teacher | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |
| 2014-03 | Regularly Appointed Teacher | $75,901 |
| 2014-04 | Regularly Appointed Teacher | $75,901 |
| 2014-05 | Regularly Appointed Teacher | $76,660 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2014-06 | Regularly Appointed Teacher | $76,660 |
| 2014-07 | Regularly Appointed Teacher | $76,660 |
| 2014-08 | Regularly Appointed Teacher | $76,660 |
| 2014-09 | Regularly Appointed Teacher | $76,660 |
| 2014-10 | Regularly Appointed Teacher | $76,660 |
| 2014-11 | Regularly Appointed Teacher | $76,660 |
| 2014-12 | Regularly Appointed Teacher | $76,660 |
| 2015-01 | Regularly Appointed Teacher | $76,660 |
| 2015-02 | Regularly Appointed Teacher | $76,660 |
| 2015-03 | Regularly Appointed Teacher | $76,660 |
| 2015-04 | Regularly Appointed Teacher | $76,660 |
| 2015-05 | Regularly Appointed Teacher | $78,975 |
| 2015-06 | Regularly Appointed Teacher | $78,975 |
| 2015-07 | Regularly Appointed Teacher | $78,975 |
| 2015-08 | Regularly Appointed Teacher | $78,975 |
| 2015-09 | Regularly Appointed Teacher | $81,184 |
| 2015-10 | Regularly Appointed Teacher | $81,184 |
| 2015-11 | Regularly Appointed Teacher | $81,184 |
| 2015-12 | Regularly Appointed Teacher | $81,184 |
| 2016-01 | Regularly Appointed Teacher | $81,184 |
| 2016-02 | Regularly Appointed Teacher | $81,184 |
| 2016-03 | Regularly Appointed Teacher | $81,184 |
| 2016-04 | Regularly Appointed Teacher | $81,184 |
| 2016-05 | Regularly Appointed Teacher | $84,018 |
| 2016-06 | Regularly Appointed Teacher | $84,018 |
| 2016-07 | Regularly Appointed Teacher | $84,018 |
| 2016-08 | Regularly Appointed Teacher | $84,018 |
| 2016-09 | Regularly Appointed Teacher | $84,018 |
| 2016-10 | Regularly Appointed Teacher | $50,411 |
| 2016-11 | Regularly Appointed Teacher | $50,411 |
| 2016-12 | Regularly Appointed Teacher | $50,411 |
| 2017-01 | Regularly Appointed Teacher | $50,411 |
| 2017-02 | Regularly Appointed Teacher | $50,411 |
| 2017-03 | Regularly Appointed Teacher | $50,411 |
| 2017-04 | Regularly Appointed Teacher / LWOP | $84,018 |
| 2017-05 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2017-06 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2017-07 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2017-08 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2017-09 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2017-10 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2017-11 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2017-12 | Regularly Appointed Teacher / LWOP | $87,840 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2018-01 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2018-02 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2018-03 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2018-04 | Regularly Appointed Teacher / LWOP | $87,840 |
| 2018-05 | Regularly Appointed Teacher | $89,573 |
| 2018-06 | Regularly Appointed Teacher | $92,249 |
| 2018-07 | Regularly Appointed Teacher | $92,249 |
| 2018-08 | Regularly Appointed Teacher | $92,249 |
| 2018-09 | Regularly Appointed Teacher | $92,249 |
| 2018-10 | Regularly Appointed Teacher | $97,549 |
| 2018-11 | Regularly Appointed Teacher | $97,549 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                 Plaintiffs,

          - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

               Defendant.

------------------------------------------------------------------- x

:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:

96 Civ. 8414 (KMW)

**[PROPOSED]**
**JUDGMENT**
**FOR**
**TRESA**
**GREENE**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Tresa Greene ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on March 18, 2021, with respect to Ms. Greene's demand for damages and Defendant's objections, [ECF No. 8097];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Tresa Greene, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Tresa Greene (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Greene will have judgment against the BOE as follows:

1. Backpay in the amount of $389,993;

2. Tax-component award in the amount of $45,824;

3. LAST Fees in the amount of $580;

4. ASAF account award in the amount of $4,198;

5. CAR Day award in the amount of $12,926;

6. Pre-judgment interest calculated to be $34,929; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Greene will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Greene's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Tresa Greene; and

   c. Grant Ms. Greene retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

2. The BOE is ordered to provide the findings of fact contained in the "Pension Inputs" section, Paragraph 4 of Exhibit 1, to the New York City Office of the Actuary.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____            ENTERED:

_____

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                            Plaintiffs,

              - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                         Defendant.

------------------------------------------------------------------- x

:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:

96 Civ. 8414 (KMW)

**<u>FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
TRESA
GREENE</u>**

       The Special Master makes, and recommends that the Court adopt, the following findings of fact and conclusions of law for Tresa Greene:

1. <u>Class Membership</u>.  Ms. Greene is a member of the Plaintiff class in this action, and is entitled to monetary and injunctive relief from Defendant, the Board of Education of the City School District of the City of New York ("BOE"), as compensation for the injuries she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Greene would have been appointed as a regularly appointed teacher in September 2002.  The Special Master also finds, and the Court agrees, that Ms. Greene is eligible to accrue backpay damages beginning September 2002.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees, that absent the BOE's discrimination, Ms. Greene would have worked as a regularly appointed teacher until September 1, 2020, Ms. Greene accrues backpay damages through the date of judgment, and Ms. Greene's backpay damages should be reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Greene's monthly mitigation during each month of the damages period was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No. 386].

d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Greene's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Greene has satisfied her burden of establishing her entitlement to the following monetary relief:

a.  Backpay in the amount of $389,993;

b.  A tax-component award in the amount of $45,824;

c.  $580 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

d.  Annuity Savings Accumulation Fund damages in the amount of $4,198;

e.  CAR Day damages in the amount of $12,926; and

f.  Pre-judgment interest in the amount of $34,929.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Greene has satisfied her burden of establishing her entitlement to the following non-monetary relief:

a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Greene's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

b.  Ms. Greene should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

c.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Greene (the "Pension Inputs") should be provided to the New York City Office of the Actuary by the BOE, and then imported into the Teachers' Retirement System of the City of New York ("TRS"):

i.  <u>Date of Birth</u> — ███████ 1962

ii.  <u>Gender</u> — Female

iii.  <u>Address</u> — ███████ Howard Beach, NY 11414

iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — September 1, 2002

v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

viii.  <u>Dates of breaks in service (if any)</u> — N/A

ix.  <u>Termination of regularly appointed teacher service (if any)</u> — September 1, 2020

x.  <u>Retirement date (if any)</u> — N/A

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2002-09 | $3,250 | $3,085 | $165 | $165 | $165 |
| 2002-10 | $3,250 | $3,085 | $165 | $165 | $331 |
| 2002-11 | $3,250 | $3,085 | $165 | $165 | $496 |
| 2002-12 | $3,250 | $3,085 | $165 | $165 | $661 |
| 2003-01 | $3,250 | $3,085 | $165 | $165 | $827 |
| 2003-02 | $3,649 | $3,085 | $564 | $564 | $1,391 |
| 2003-03 | $3,649 | $3,085 | $564 | $564 | $1,955 |
| 2003-04 | $3,649 | $3,085 | $564 | $564 | $2,519 |
| 2003-05 | $3,649 | $3,085 | $564 | $564 | $3,083 |
| 2003-06 | $3,649 | $3,085 | $564 | $564 | $3,647 |
| 2003-07 | $3,649 | $3,085 | $564 | $564 | $4,212 |
| 2003-08 | $3,649 | $3,085 | $564 | $564 | $4,776 |
| 2003-09 | $3,676 | $2,205 | $1,471 | $1,471 | $6,247 |
| 2003-10 | $3,676 | $2,205 | $1,471 | $1,471 | $7,718 |
| 2003-11 | $3,676 | $2,205 | $1,471 | $1,471 | $9,189 |
| 2003-12 | $3,750 | $2,249 | $1,501 | $1,501 | $10,690 |
| 2004-01 | $3,750 | $2,249 | $1,501 | $1,501 | $12,190 |
| 2004-02 | $3,750 | $2,249 | $1,501 | $1,501 | $13,691 |
| 2004-03 | $3,750 | $2,249 | $1,501 | $1,501 | $15,191 |
| 2004-04 | $3,750 | $2,249 | $1,501 | $1,501 | $16,692 |
| 2004-05 | $3,750 | $2,249 | $1,501 | $1,501 | $18,193 |
| 2004-06 | $3,750 | $2,249 | $1,501 | $1,501 | $19,693 |
| 2004-07 | $3,750 | $2,249 | $1,501 | $1,501 | $21,194 |
| 2004-08 | $3,750 | $2,249 | $1,501 | $1,501 | $22,694 |
| 2004-09 | $3,777 | $2,249 | $1,528 | $1,528 | $24,222 |
| 2004-10 | $3,777 | $2,249 | $1,528 | $1,528 | $25,751 |
| 2004-11 | $3,777 | $2,249 | $1,528 | $1,528 | $27,279 |
| 2004-12 | $3,909 | $2,328 | $1,582 | $1,582 | $28,860 |
| 2005-01 | $3,909 | $2,328 | $1,582 | $1,582 | $30,442 |
| 2005-02 | $3,909 | $2,328 | $1,582 | $1,582 | $32,024 |
| 2005-03 | $3,909 | $2,328 | $1,582 | $1,582 | $33,605 |
| 2005-04 | $3,909 | $2,328 | $1,582 | $1,582 | $35,187 |
| 2005-05 | $3,909 | $2,328 | $1,582 | $1,582 | $36,769 |
| 2005-06 | $3,909 | $2,328 | $1,582 | $1,582 | $38,350 |
| 2005-07 | $3,930 | $2,328 | $1,603 | $1,603 | $39,953 |
| 2005-08 | $3,930 | $2,328 | $1,603 | $1,603 | $41,556 |
| 2005-09 | $3,981 | $1,861 | $2,120 | $2,120 | $43,676 |
| 2005-10 | $3,981 | $3,860 | $120 | $120 | $43,796 |
| 2005-11 | $4,200 | $3,860 | $339 | $339 | $44,136 |
| 2005-12 | $4,200 | $3,860 | $339 | $339 | $44,475 |
| 2006-01 | $4,200 | $2,792 | $1,408 | $1,408 | $45,883 |
| 2006-02 | $4,200 | $2,792 | $1,408 | $1,408 | $47,292 |
| 2006-03 | $4,200 | $2,792 | $1,408 | $1,408 | $48,700 |

**Exhibit A to**
**T. Greene's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|-------------------|
| 2006-04 | $4,329 | $2,792 | $1,537 | $1,537 | $50,237 |
| 2006-05 | $4,329 | $2,792 | $1,537 | $1,537 | $51,774 |
| 2006-06 | $4,329 | $2,792 | $1,537 | $1,537 | $53,311 |
| 2006-07 | $4,329 | $2,792 | $1,537 | $1,537 | $54,848 |
| 2006-08 | $4,329 | $2,792 | $1,537 | $1,537 | $56,385 |
| 2006-09 | $4,375 | $2,792 | $1,583 | $1,583 | $57,968 |
| 2006-10 | $4,517 | $2,792 | $1,725 | $1,725 | $59,693 |
| 2006-11 | $4,517 | $2,792 | $1,725 | $1,725 | $61,418 |
| 2006-12 | $4,529 | $2,792 | $1,737 | $1,737 | $63,156 |
| 2007-01 | $4,529 | $3,201 | $1,328 | $1,328 | $64,484 |
| 2007-02 | $4,529 | $3,201 | $1,328 | $1,328 | $65,812 |
| 2007-03 | $4,529 | $3,201 | $1,328 | $1,328 | $67,140 |
| 2007-04 | $4,529 | $3,201 | $1,328 | $1,328 | $68,468 |
| 2007-05 | $4,529 | $3,201 | $1,328 | $1,328 | $69,796 |
| 2007-06 | $4,529 | $3,201 | $1,328 | $1,328 | $71,124 |
| 2007-07 | $4,529 | $3,201 | $1,328 | $1,328 | $72,452 |
| 2007-08 | $4,529 | $3,201 | $1,328 | $1,328 | $73,779 |
| 2007-09 | $4,580 | $3,201 | $1,379 | $1,379 | $75,159 |
| 2007-10 | $4,672 | $3,201 | $1,471 | $1,471 | $76,629 |
| 2007-11 | $4,672 | $3,201 | $1,471 | $1,471 | $78,100 |
| 2007-12 | $4,672 | $3,201 | $1,471 | $1,471 | $79,571 |
| 2008-01 | $4,672 | $4,092 | $580 | $580 | $80,151 |
| 2008-02 | $4,672 | $4,092 | $580 | $580 | $80,731 |
| 2008-03 | $4,746 | $4,092 | $654 | $654 | $81,385 |
| 2008-04 | $4,746 | $4,092 | $654 | $654 | $82,039 |
| 2008-05 | $5,067 | $4,092 | $975 | $975 | $83,014 |
| 2008-06 | $5,067 | $4,092 | $975 | $975 | $83,989 |
| 2008-07 | $5,067 | $4,092 | $975 | $975 | $84,963 |
| 2008-08 | $5,067 | $4,092 | $975 | $975 | $85,938 |
| 2008-09 | $5,182 | $4,092 | $1,090 | $1,090 | $87,028 |
| 2008-10 | $5,182 | $4,092 | $1,090 | $1,090 | $88,118 |
| 2008-11 | $5,182 | $4,092 | $1,090 | $1,090 | $89,208 |
| 2008-12 | $5,182 | $4,092 | $1,090 | $1,090 | $90,298 |
| 2009-01 | $5,182 | $4,149 | $1,033 | $1,033 | $91,331 |
| 2009-02 | $5,182 | $4,149 | $1,033 | $1,033 | $92,364 |
| 2009-03 | $5,452 | $4,149 | $1,303 | $1,303 | $93,666 |
| 2009-04 | $5,452 | $4,149 | $1,303 | $1,303 | $94,969 |
| 2009-05 | $5,452 | $4,149 | $1,303 | $1,303 | $96,272 |
| 2009-06 | $5,452 | $4,149 | $1,303 | $1,303 | $97,575 |
| 2009-07 | $5,452 | $4,149 | $1,303 | $1,303 | $98,878 |
| 2009-08 | $5,452 | $4,149 | $1,303 | $1,303 | $100,181 |
| 2009-09 | $5,705 | $4,149 | $1,556 | $1,556 | $101,737 |
| 2009-10 | $5,705 | $4,149 | $1,556 | $1,556 | $103,292 |

**Exhibit A to**
**T. Greene's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2009-11 | $5,705 | $4,149 | $1,556 | $1,556 | $104,848 |
| 2009-12 | $5,705 | $4,149 | $1,556 | $1,556 | $106,404 |
| 2010-01 | $5,705 | $4,112 | $1,593 | $1,593 | $107,997 |
| 2010-02 | $5,705 | $4,112 | $1,593 | $1,593 | $109,590 |
| 2010-03 | $6,005 | $4,112 | $1,893 | $1,893 | $111,483 |
| 2010-04 | $6,005 | $4,112 | $1,893 | $1,893 | $113,376 |
| 2010-05 | $6,005 | $4,112 | $1,893 | $1,893 | $115,269 |
| 2010-06 | $6,005 | $4,112 | $1,893 | $1,893 | $117,162 |
| 2010-07 | $6,005 | $4,112 | $1,893 | $1,893 | $119,055 |
| 2010-08 | $6,005 | $4,112 | $1,893 | $1,893 | $120,948 |
| 2010-09 | $6,005 | $4,112 | $1,893 | $1,893 | $122,841 |
| 2010-10 | $6,005 | $4,112 | $1,893 | $1,893 | $124,734 |
| 2010-11 | $6,005 | $4,112 | $1,893 | $1,893 | $126,628 |
| 2010-12 | $6,005 | $4,112 | $1,893 | $1,893 | $128,521 |
| 2011-01 | $6,005 | $4,211 | $1,794 | $1,794 | $130,314 |
| 2011-02 | $6,005 | $4,211 | $1,794 | $1,794 | $132,108 |
| 2011-03 | $6,005 | $4,211 | $1,794 | $1,794 | $133,902 |
| 2011-04 | $6,005 | $4,211 | $1,794 | $1,794 | $135,696 |
| 2011-05 | $6,005 | $4,211 | $1,794 | $1,794 | $137,490 |
| 2011-06 | $6,005 | $4,211 | $1,794 | $1,794 | $139,284 |
| 2011-07 | $6,005 | $4,211 | $1,794 | $1,794 | $141,078 |
| 2011-08 | $6,005 | $4,211 | $1,794 | $1,794 | $142,871 |
| 2011-09 | $6,005 | $4,211 | $1,794 | $1,794 | $144,665 |
| 2011-10 | $6,005 | $4,211 | $1,794 | $1,794 | $146,459 |
| 2011-11 | $6,005 | $4,211 | $1,794 | $1,794 | $148,253 |
| 2011-12 | $6,005 | $4,211 | $1,794 | $1,794 | $150,047 |
| 2012-01 | $6,005 | $4,194 | $1,811 | $1,811 | $151,858 |
| 2012-02 | $6,005 | $4,194 | $1,811 | $1,811 | $153,669 |
| 2012-03 | $6,005 | $4,194 | $1,811 | $1,811 | $155,480 |
| 2012-04 | $6,005 | $4,194 | $1,811 | $1,811 | $157,291 |
| 2012-05 | $6,005 | $4,194 | $1,811 | $1,811 | $159,102 |
| 2012-06 | $6,005 | $4,194 | $1,811 | $1,811 | $160,914 |
| 2012-07 | $6,005 | $4,194 | $1,811 | $1,811 | $162,725 |
| 2012-08 | $6,005 | $4,194 | $1,811 | $1,811 | $164,536 |
| 2012-09 | $6,262 | $4,194 | $2,069 | $2,069 | $166,604 |
| 2012-10 | $6,262 | $4,194 | $2,069 | $2,069 | $168,673 |
| 2012-11 | $6,262 | $4,194 | $2,069 | $2,069 | $170,741 |
| 2012-12 | $6,262 | $4,194 | $2,069 | $2,069 | $172,810 |
| 2013-01 | $6,262 | $3,763 | $2,500 | $2,500 | $175,310 |
| 2013-02 | $6,262 | $3,763 | $2,500 | $2,500 | $177,809 |
| 2013-03 | $6,262 | $3,763 | $2,500 | $2,500 | $180,309 |
| 2013-04 | $6,262 | $3,763 | $2,500 | $2,500 | $182,809 |
| 2013-05 | $6,325 | $3,763 | $2,562 | $2,562 | $185,371 |

**Exhibit A to**
**T. Greene's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2013-06 | $6,325 | $3,763 | $2,562 | $2,562 | $187,933 |
| 2013-07 | $6,325 | $3,763 | $2,562 | $2,562 | $190,495 |
| 2013-08 | $6,325 | $3,763 | $2,562 | $2,562 | $193,058 |
| 2013-09 | $6,325 | $3,763 | $2,562 | $2,562 | $195,620 |
| 2013-10 | $6,325 | $3,763 | $2,562 | $2,562 | $198,182 |
| 2013-11 | $6,325 | $3,763 | $2,562 | $2,562 | $200,744 |
| 2013-12 | $6,325 | $3,763 | $2,562 | $2,562 | $203,307 |
| 2014-01 | $6,325 | $5,171 | $1,154 | $1,154 | $204,461 |
| 2014-02 | $6,325 | $5,171 | $1,154 | $1,154 | $205,614 |
| 2014-03 | $6,325 | $5,171 | $1,154 | $1,154 | $206,768 |
| 2014-04 | $6,325 | $5,171 | $1,154 | $1,154 | $207,922 |
| 2014-05 | $6,388 | $5,171 | $1,217 | $1,217 | $209,139 |
| 2014-06 | $6,388 | $5,171 | $1,217 | $2,217 | $211,356 |
| 2014-07 | $6,388 | $5,171 | $1,217 | $1,217 | $212,573 |
| 2014-08 | $6,388 | $5,171 | $1,217 | $1,217 | $213,790 |
| 2014-09 | $6,388 | $5,171 | $1,217 | $1,217 | $215,008 |
| 2014-10 | $6,388 | $5,171 | $1,217 | $1,217 | $216,225 |
| 2014-11 | $6,388 | $5,171 | $1,217 | $1,217 | $217,442 |
| 2014-12 | $6,388 | $5,171 | $1,217 | $1,217 | $218,659 |
| 2015-01 | $6,388 | $4,310 | $2,079 | $2,072 | $220,730 |
| 2015-02 | $6,388 | $4,310 | $2,079 | $2,065 | $222,795 |
| 2015-03 | $6,388 | $4,310 | $2,079 | $2,058 | $224,853 |
| 2015-04 | $6,388 | $4,310 | $2,079 | $2,051 | $226,905 |
| 2015-05 | $6,581 | $4,310 | $2,272 | $2,234 | $229,139 |
| 2015-06 | $6,581 | $4,310 | $2,272 | $2,227 | $231,365 |
| 2015-07 | $6,581 | $4,310 | $2,272 | $2,219 | $233,585 |
| 2015-08 | $6,581 | $4,310 | $2,272 | $2,212 | $235,796 |
| 2015-09 | $6,765 | $4,310 | $2,456 | $2,383 | $238,179 |
| 2015-10 | $6,765 | $4,310 | $2,456 | $2,375 | $240,554 |
| 2015-11 | $6,765 | $4,310 | $2,456 | $2,367 | $242,921 |
| 2015-12 | $6,765 | $4,310 | $2,456 | $2,359 | $245,280 |
| 2016-01 | $6,765 | $4,657 | $2,109 | $2,019 | $247,299 |
| 2016-02 | $6,765 | $4,657 | $2,109 | $2,012 | $249,311 |
| 2016-03 | $6,765 | $4,657 | $2,109 | $2,005 | $251,315 |
| 2016-04 | $6,765 | $4,657 | $2,109 | $1,998 | $253,313 |
| 2016-05 | $7,001 | $4,657 | $2,345 | $2,214 | $255,528 |
| 2016-06 | $7,001 | $4,657 | $2,345 | $2,206 | $257,734 |
| 2016-07 | $7,001 | $4,657 | $2,345 | $2,199 | $259,933 |
| 2016-08 | $7,001 | $4,657 | $2,345 | $2,191 | $262,124 |
| 2016-09 | $7,001 | $4,657 | $2,345 | $2,184 | $264,308 |
| 2016-10 | $7,001 | $4,657 | $2,345 | $2,176 | $266,484 |
| 2016-11 | $7,001 | $4,657 | $2,345 | $2,168 | $268,652 |
| 2016-12 | $7,001 | $4,657 | $2,345 | $2,161 | $270,813 |

**Exhibit A to**
**T. Greene's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2017-01 | $7,001 | $4,700 | $2,301 | $2,113 | $272,926 |
| 2017-02 | $7,001 | $4,700 | $2,301 | $2,106 | $275,032 |
| 2017-03 | $7,001 | $4,700 | $2,301 | $2,098 | $277,130 |
| 2017-04 | $7,001 | $4,700 | $2,301 | $2,091 | $279,221 |
| 2017-05 | $7,320 | $4,700 | $2,620 | $2,372 | $281,593 |
| 2017-06 | $7,320 | $4,700 | $2,620 | $2,364 | $283,957 |
| 2017-07 | $7,320 | $4,700 | $2,620 | $2,355 | $286,312 |
| 2017-08 | $7,320 | $4,700 | $2,620 | $2,347 | $288,659 |
| 2017-09 | $7,741 | $4,700 | $3,040 | $2,723 | $291,382 |
| 2017-10 | $7,741 | $4,700 | $3,040 | $2,723 | $294,105 |
| 2017-11 | $7,741 | $4,700 | $3,040 | $2,723 | $296,828 |
| 2017-12 | $7,741 | $4,700 | $3,040 | $2,723 | $299,551 |
| 2018-01 | $7,741 | $4,874 | $2,867 | $2,568 | $302,119 |
| 2018-02 | $7,741 | $4,874 | $2,867 | $2,568 | $304,686 |
| 2018-03 | $7,741 | $4,874 | $2,867 | $2,568 | $307,254 |
| 2018-04 | $7,741 | $4,874 | $2,867 | $2,568 | $309,822 |
| 2018-05 | $7,892 | $4,874 | $3,018 | $2,703 | $312,525 |
| 2018-06 | $8,129 | $4,874 | $3,255 | $2,916 | $315,441 |
| 2018-07 | $8,129 | $4,874 | $3,255 | $2,916 | $318,356 |
| 2018-08 | $8,129 | $4,874 | $3,255 | $2,768 | $321,124 |
| 2018-09 | $8,129 | $4,874 | $3,255 | $2,768 | $323,892 |
| 2018-10 | $8,129 | $4,874 | $3,255 | $2,768 | $326,660 |
| 2018-11 | $8,129 | $4,874 | $3,255 | $2,768 | $329,428 |
| 2018-12 | $8,129 | $4,874 | $3,255 | $2,748 | $332,177 |
| 2019-01 | $8,129 | $5,878 | $2,251 | $1,893 | $334,070 |
| 2019-02 | $8,292 | $5,878 | $2,414 | $2,022 | $336,092 |
| 2019-03 | $8,292 | $5,878 | $2,414 | $2,015 | $338,107 |
| 2019-04 | $8,292 | $5,878 | $2,414 | $2,007 | $340,114 |
| 2019-05 | $8,292 | $5,878 | $2,414 | $1,999 | $342,113 |
| 2019-06 | $8,292 | $5,878 | $2,414 | $1,992 | $344,105 |
| 2019-07 | $8,292 | $5,878 | $2,414 | $1,984 | $346,089 |
| 2019-08 | $8,292 | $5,878 | $2,414 | $1,883 | $347,971 |
| 2019-09 | $8,292 | $5,878 | $2,414 | $1,883 | $349,854 |
| 2019-10 | $8,292 | $5,878 | $2,414 | $1,883 | $351,737 |
| 2019-11 | $8,292 | $5,878 | $2,414 | $1,883 | $353,619 |
| 2019-12 | $8,292 | $5,878 | $2,414 | $1,883 | $355,502 |
| 2020-01 | $8,292 | $5,996 | $2,295 | $1,790 | $357,292 |
| 2020-02 | $8,292 | $5,996 | $2,295 | $1,790 | $359,082 |
| 2020-03 | $8,292 | $5,996 | $2,295 | $1,790 | $360,873 |
| 2020-04 | $8,292 | $5,996 | $2,295 | $1,790 | $362,663 |
| 2020-05 | $8,499 | $5,996 | $2,503 | $1,952 | $364,615 |
| 2020-06 | $8,499 | $5,996 | $2,503 | $1,952 | $366,567 |
| 2020-07 | $8,499 | $5,996 | $2,503 | $1,952 | $368,520 |

**Exhibit A to**
**T. Greene's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---------|------|------|------|------|-----------|
| 2020-08 | $8,499 | $5,996 | $2,503 | $1,754 | $370,274 |
| 2020-09 | $8,620 | $5,996 | $2,624 | $1,839 | $372,113 |
| 2020-10 | $8,620 | $5,996 | $2,624 | $1,839 | $373,953 |
| 2020-11 | $8,620 | $5,996 | $2,624 | $1,839 | $375,792 |
| 2020-12 | $8,620 | $5,996 | $2,624 | $1,839 | $377,631 |
| 2021-01 | $8,620 | $6,117 | $2,503 | $1,755 | $379,386 |
| 2021-02 | $8,620 | $6,117 | $2,503 | $1,755 | $381,141 |
| 2021-03 | $8,620 | $6,117 | $2,503 | $1,755 | $382,896 |
| 2021-04 | $8,620 | $6,117 | $2,503 | $1,755 | $384,651 |
| 2021-05 | $8,657 | $6,117 | $2,540 | $1,781 | $386,431 |
| 2021-06 | $8,657 | $6,117 | $2,540 | $1,781 | $388,212 |
| 2021-07 | $8,657 | $6,117 | $2,540 | $1,781 | $389,993 |

**Exhibit A to**
**T. Greene's Findings of Fact**

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---------|-------------------------------|---------------|
| 2002-09 | Regularly Appointed Teacher | $39,000 |
| 2002-10 | Regularly Appointed Teacher | $39,000 |
| 2002-11 | Regularly Appointed Teacher | $39,000 |
| 2002-12 | Regularly Appointed Teacher | $39,000 |
| 2003-01 | Regularly Appointed Teacher | $39,000 |
| 2003-02 | Regularly Appointed Teacher | $43,786 |
| 2003-03 | Regularly Appointed Teacher | $43,786 |
| 2003-04 | Regularly Appointed Teacher | $43,786 |
| 2003-05 | Regularly Appointed Teacher | $43,786 |
| 2003-06 | Regularly Appointed Teacher | $43,786 |
| 2003-07 | Regularly Appointed Teacher | $43,786 |
| 2003-08 | Regularly Appointed Teacher | $43,786 |
| 2003-09 | Regularly Appointed Teacher | $44,111 |
| 2003-10 | Regularly Appointed Teacher | $44,111 |
| 2003-11 | Regularly Appointed Teacher | $44,111 |
| 2003-12 | Regularly Appointed Teacher | $44,994 |
| 2004-01 | Regularly Appointed Teacher | $44,994 |
| 2004-02 | Regularly Appointed Teacher | $44,994 |
| 2004-03 | Regularly Appointed Teacher | $44,994 |
| 2004-04 | Regularly Appointed Teacher | $44,994 |
| 2004-05 | Regularly Appointed Teacher | $44,994 |
| 2004-06 | Regularly Appointed Teacher | $44,994 |
| 2004-07 | Regularly Appointed Teacher | $44,994 |
| 2004-08 | Regularly Appointed Teacher | $44,994 |
| 2004-09 | Regularly Appointed Teacher | $45,325 |
| 2004-10 | Regularly Appointed Teacher | $45,325 |
| 2004-11 | Regularly Appointed Teacher | $45,325 |
| 2004-12 | Regularly Appointed Teacher | $46,912 |
| 2005-01 | Regularly Appointed Teacher | $46,912 |
| 2005-02 | Regularly Appointed Teacher | $46,912 |
| 2005-03 | Regularly Appointed Teacher | $46,912 |
| 2005-04 | Regularly Appointed Teacher | $46,912 |
| 2005-05 | Regularly Appointed Teacher | $46,912 |
| 2005-06 | Regularly Appointed Teacher | $46,912 |
| 2005-07 | Regularly Appointed Teacher | $47,164 |
| 2005-08 | Regularly Appointed Teacher | $47,164 |
| 2005-09 | Regularly Appointed Teacher | $47,771 |
| 2005-10 | Regularly Appointed Teacher | $47,771 |
| 2005-11 | Regularly Appointed Teacher | $50,399 |
| 2005-12 | Regularly Appointed Teacher | $50,399 |
| 2006-01 | Regularly Appointed Teacher | $50,399 |
| 2006-02 | Regularly Appointed Teacher | $50,399 |
| 2006-03 | Regularly Appointed Teacher | $50,399 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2006-04 | Regularly Appointed Teacher | $51,945 |
| 2006-05 | Regularly Appointed Teacher | $51,945 |
| 2006-06 | Regularly Appointed Teacher | $51,945 |
| 2006-07 | Regularly Appointed Teacher | $51,945 |
| 2006-08 | Regularly Appointed Teacher | $51,945 |
| 2006-09 | Regularly Appointed Teacher | $52,495 |
| 2006-10 | Regularly Appointed Teacher | $54,203 |
| 2006-11 | Regularly Appointed Teacher | $54,203 |
| 2006-12 | Regularly Appointed Teacher | $54,348 |
| 2007-01 | Regularly Appointed Teacher | $54,348 |
| 2007-02 | Regularly Appointed Teacher | $54,348 |
| 2007-03 | Regularly Appointed Teacher | $54,348 |
| 2007-04 | Regularly Appointed Teacher | $54,348 |
| 2007-05 | Regularly Appointed Teacher | $54,348 |
| 2007-06 | Regularly Appointed Teacher | $54,348 |
| 2007-07 | Regularly Appointed Teacher | $54,348 |
| 2007-08 | Regularly Appointed Teacher | $54,348 |
| 2007-09 | Regularly Appointed Teacher | $54,963 |
| 2007-10 | Regularly Appointed Teacher | $56,063 |
| 2007-11 | Regularly Appointed Teacher | $56,063 |
| 2007-12 | Regularly Appointed Teacher | $56,063 |
| 2008-01 | Regularly Appointed Teacher | $56,063 |
| 2008-02 | Regularly Appointed Teacher | $56,063 |
| 2008-03 | Regularly Appointed Teacher | $56,951 |
| 2008-04 | Regularly Appointed Teacher | $56,951 |
| 2008-05 | Regularly Appointed Teacher | $60,798 |
| 2008-06 | Regularly Appointed Teacher | $60,798 |
| 2008-07 | Regularly Appointed Teacher | $60,798 |
| 2008-08 | Regularly Appointed Teacher | $60,798 |
| 2008-09 | Regularly Appointed Teacher | $62,182 |
| 2008-10 | Regularly Appointed Teacher | $62,182 |
| 2008-11 | Regularly Appointed Teacher | $62,182 |
| 2008-12 | Regularly Appointed Teacher | $62,182 |
| 2009-01 | Regularly Appointed Teacher | $62,182 |
| 2009-02 | Regularly Appointed Teacher | $62,182 |
| 2009-03 | Regularly Appointed Teacher | $65,424 |
| 2009-04 | Regularly Appointed Teacher | $65,424 |
| 2009-05 | Regularly Appointed Teacher | $65,424 |
| 2009-06 | Regularly Appointed Teacher | $65,424 |
| 2009-07 | Regularly Appointed Teacher | $65,424 |
| 2009-08 | Regularly Appointed Teacher | $65,424 |
| 2009-09 | Regularly Appointed Teacher | $68,458 |
| 2009-10 | Regularly Appointed Teacher | $68,458 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2009-11 | Regularly Appointed Teacher | $68,458 |
| 2009-12 | Regularly Appointed Teacher | $68,458 |
| 2010-01 | Regularly Appointed Teacher | $68,458 |
| 2010-02 | Regularly Appointed Teacher | $68,458 |
| 2010-03 | Regularly Appointed Teacher | $72,060 |
| 2010-04 | Regularly Appointed Teacher | $72,060 |
| 2010-05 | Regularly Appointed Teacher | $72,060 |
| 2010-06 | Regularly Appointed Teacher | $72,060 |
| 2010-07 | Regularly Appointed Teacher | $72,060 |
| 2010-08 | Regularly Appointed Teacher | $72,060 |
| 2010-09 | Regularly Appointed Teacher | $72,060 |
| 2010-10 | Regularly Appointed Teacher | $72,060 |
| 2010-11 | Regularly Appointed Teacher | $72,060 |
| 2010-12 | Regularly Appointed Teacher | $72,060 |
| 2011-01 | Regularly Appointed Teacher | $72,060 |
| 2011-02 | Regularly Appointed Teacher | $72,060 |
| 2011-03 | Regularly Appointed Teacher | $72,060 |
| 2011-04 | Regularly Appointed Teacher | $72,060 |
| 2011-05 | Regularly Appointed Teacher | $72,060 |
| 2011-06 | Regularly Appointed Teacher | $72,060 |
| 2011-07 | Regularly Appointed Teacher | $72,060 |
| 2011-08 | Regularly Appointed Teacher | $72,060 |
| 2011-09 | Regularly Appointed Teacher | $72,060 |
| 2011-10 | Regularly Appointed Teacher | $72,060 |
| 2011-11 | Regularly Appointed Teacher | $72,060 |
| 2011-12 | Regularly Appointed Teacher | $72,060 |
| 2012-01 | Regularly Appointed Teacher | $72,060 |
| 2012-02 | Regularly Appointed Teacher | $72,060 |
| 2012-03 | Regularly Appointed Teacher | $72,060 |
| 2012-04 | Regularly Appointed Teacher | $72,060 |
| 2012-05 | Regularly Appointed Teacher | $72,060 |
| 2012-06 | Regularly Appointed Teacher | $72,060 |
| 2012-07 | Regularly Appointed Teacher | $72,060 |
| 2012-08 | Regularly Appointed Teacher | $72,060 |
| 2012-09 | Regularly Appointed Teacher | $75,149 |
| 2012-10 | Regularly Appointed Teacher | $75,149 |
| 2012-11 | Regularly Appointed Teacher | $75,149 |
| 2012-12 | Regularly Appointed Teacher | $75,149 |
| 2013-01 | Regularly Appointed Teacher | $75,149 |
| 2013-02 | Regularly Appointed Teacher | $75,149 |
| 2013-03 | Regularly Appointed Teacher | $75,149 |
| 2013-04 | Regularly Appointed Teacher | $75,149 |
| 2013-05 | Regularly Appointed Teacher | $75,901 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2013-06 | Regularly Appointed Teacher | $75,901 |
| 2013-07 | Regularly Appointed Teacher | $75,901 |
| 2013-08 | Regularly Appointed Teacher | $75,901 |
| 2013-09 | Regularly Appointed Teacher | $75,901 |
| 2013-10 | Regularly Appointed Teacher | $75,901 |
| 2013-11 | Regularly Appointed Teacher | $75,901 |
| 2013-12 | Regularly Appointed Teacher | $75,901 |
| 2014-01 | Regularly Appointed Teacher | $75,901 |
| 2014-02 | Regularly Appointed Teacher | $75,901 |
| 2014-03 | Regularly Appointed Teacher | $75,901 |
| 2014-04 | Regularly Appointed Teacher | $75,901 |
| 2014-05 | Regularly Appointed Teacher | $76,660 |
| 2014-06 | Regularly Appointed Teacher | $76,660 |
| 2014-07 | Regularly Appointed Teacher | $76,660 |
| 2014-08 | Regularly Appointed Teacher | $76,660 |
| 2014-09 | Regularly Appointed Teacher | $76,660 |
| 2014-10 | Regularly Appointed Teacher | $76,660 |
| 2014-11 | Regularly Appointed Teacher | $76,660 |
| 2014-12 | Regularly Appointed Teacher | $76,660 |
| 2015-01 | Regularly Appointed Teacher | $76,660 |
| 2015-02 | Regularly Appointed Teacher | $76,660 |
| 2015-03 | Regularly Appointed Teacher | $76,660 |
| 2015-04 | Regularly Appointed Teacher | $76,660 |
| 2015-05 | Regularly Appointed Teacher | $78,975 |
| 2015-06 | Regularly Appointed Teacher | $78,975 |
| 2015-07 | Regularly Appointed Teacher | $78,975 |
| 2015-08 | Regularly Appointed Teacher | $78,975 |
| 2015-09 | Regularly Appointed Teacher | $81,184 |
| 2015-10 | Regularly Appointed Teacher | $81,184 |
| 2015-11 | Regularly Appointed Teacher | $81,184 |
| 2015-12 | Regularly Appointed Teacher | $81,184 |
| 2016-01 | Regularly Appointed Teacher | $81,184 |
| 2016-02 | Regularly Appointed Teacher | $81,184 |
| 2016-03 | Regularly Appointed Teacher | $81,184 |
| 2016-04 | Regularly Appointed Teacher | $81,184 |
| 2016-05 | Regularly Appointed Teacher | $84,018 |
| 2016-06 | Regularly Appointed Teacher | $84,018 |
| 2016-07 | Regularly Appointed Teacher | $84,018 |
| 2016-08 | Regularly Appointed Teacher | $84,018 |
| 2016-09 | Regularly Appointed Teacher | $84,018 |
| 2016-10 | Regularly Appointed Teacher | $84,018 |
| 2016-11 | Regularly Appointed Teacher | $84,018 |
| 2016-12 | Regularly Appointed Teacher | $84,018 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2017-01 | Regularly Appointed Teacher | $84,018 |
| 2017-02 | Regularly Appointed Teacher | $84,018 |
| 2017-03 | Regularly Appointed Teacher | $84,018 |
| 2017-04 | Regularly Appointed Teacher | $84,018 |
| 2017-05 | Regularly Appointed Teacher | $87,840 |
| 2017-06 | Regularly Appointed Teacher | $87,840 |
| 2017-07 | Regularly Appointed Teacher | $87,840 |
| 2017-08 | Regularly Appointed Teacher | $87,840 |
| 2017-09 | Regularly Appointed Teacher | $92,886 |
| 2017-10 | Regularly Appointed Teacher | $92,886 |
| 2017-11 | Regularly Appointed Teacher | $92,886 |
| 2017-12 | Regularly Appointed Teacher | $92,886 |
| 2018-01 | Regularly Appointed Teacher | $92,886 |
| 2018-02 | Regularly Appointed Teacher | $92,886 |
| 2018-03 | Regularly Appointed Teacher | $92,886 |
| 2018-04 | Regularly Appointed Teacher | $92,886 |
| 2018-05 | Regularly Appointed Teacher | $94,708 |
| 2018-06 | Regularly Appointed Teacher | $97,549 |
| 2018-07 | Regularly Appointed Teacher | $97,549 |
| 2018-08 | Regularly Appointed Teacher | $97,549 |
| 2018-09 | Regularly Appointed Teacher | $97,549 |
| 2018-10 | Regularly Appointed Teacher | $97,549 |
| 2018-11 | Regularly Appointed Teacher | $97,549 |
| 2018-12 | Regularly Appointed Teacher | $97,549 |
| 2019-01 | Regularly Appointed Teacher | $97,549 |
| 2019-02 | Regularly Appointed Teacher | $99,501 |
| 2019-03 | Regularly Appointed Teacher | $99,501 |
| 2019-04 | Regularly Appointed Teacher | $99,501 |
| 2019-05 | Regularly Appointed Teacher | $99,501 |
| 2019-06 | Regularly Appointed Teacher | $99,501 |
| 2019-07 | Regularly Appointed Teacher | $99,501 |
| 2019-08 | Regularly Appointed Teacher | $99,501 |
| 2019-09 | Regularly Appointed Teacher | $99,501 |
| 2019-10 | Regularly Appointed Teacher | $99,501 |
| 2019-11 | Regularly Appointed Teacher | $99,501 |
| 2019-12 | Regularly Appointed Teacher | $99,501 |
| 2020-01 | Regularly Appointed Teacher | $99,501 |
| 2020-02 | Regularly Appointed Teacher | $99,501 |
| 2020-03 | Regularly Appointed Teacher | $99,501 |
| 2020-04 | Regularly Appointed Teacher | $99,501 |
| 2020-05 | Regularly Appointed Teacher | $101,989 |
| 2020-06 | Regularly Appointed Teacher | $101,989 |
| 2020-07 | Regularly Appointed Teacher | $101,989 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2020-08 | Regularly Appointed Teacher | $101,989 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                Plaintiffs,

          - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                Defendant.

------------------------------------------------------------------- x

96 Civ. 8414 (KMW)

**[PROPOSED]
JUDGMENT
FOR
WANDA
LUCAS**

WHEREAS, the Court certified a remedy-phase class of Plaintiffs (*See Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, No. 96-cv-8414, [ECF No. 386]), and Wanda Lucas ("Claimant") is a member of that class;

WHEREAS, the Court appointed a Special Master (*See* May 20, 2014 Order of Appointment, [ECF No. 435]; November 12, 2014 Second Amended Order of Appointment, [ECF No. 524]) to hear, among other things, demands for damages;

WHEREAS, the Special Master held a hearing on December 10, 2020, with respect to Ms. Lucas's demand for damages and Defendant's objections, [ECF No. 7219];

WHEREAS, the Special Master made, and the Court adopted, Classwide Conclusions of Law, [ECF Nos. 999, 1008]);

WHEREAS, the Board of Education of the City School District of the City of New York ("BOE") and Plaintiffs entered into, and the Court so ordered, a Stipulation of Classwide Facts & Procedures, [ECF No. 1009];

WHEREAS, the BOE and Plaintiffs entered into, and the Court so ordered, a Sixth Supplemental Stipulation Concerning Admissibility of Exhibits, which attached a Sixth Supplemental Index of Exhibits (collectively referred to as the "Classwide Exhibits") filed with the Court, [ECF No. 8247];

WHEREAS, the Special Master made Findings of Fact and Conclusions of Law for Wanda Lucas, which the Special Master recommends that the Court adopt;

WHEREAS, the Special Master recommended, and the parties agreed with the Special Master's recommendation, that the Court certify this judgment as final and appealable pursuant to Federal Rule of Civil Procedure 54(b);

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the annexed Findings of Fact and Conclusions of Law for Wanda Lucas (Exhibit 1) is adopted;

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Lucas will have judgment against the BOE as follows:

1. Backpay in the amount of $279,314;

2. Tax-component award in the amount of $32,819;

3. LAST Fees in the amount of $250;

4. ASAF account award in the amount of $2,373;

5. CAR Day award in the amount of $5,989;

6. Pre-judgment interest calculated to be $41,890; and

7. Pension-related relief pursuant to the terms of the Court's Order dated December 17, 2018 (Pension Stipulation & Order, [ECF No. 1014]).

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that Ms. Lucas will be entitled to the following non-monetary relief:

1. The BOE is ordered to amend its internal service, salary, payroll, and human resources systems as follows:

   a. Incorporate the "Pension Inputs" detailed in Paragraph 4 of Exhibit 1;

   b. Incorporate Ms. Lucas's counterfactual monthly service history, as listed on Exhibit B to the Findings of Fact and Conclusions of Law for Wanda Lucas; and

   c. Grant Ms. Lucas retroactive seniority based on her counterfactual monthly service history, as described in Paragraph 4 of Exhibit 1.

IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the Court adopts the Special Master's recommendation that this judgment be certified as final and appealable pursuant to Federal Rule of Civil Procedure 54(b) and expressly determines that there is no just reason for delay for the reasons stated in the Special Master's Report and Recommendation.

This Judgment Entry is certified and entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure.

Dated: _____          ENTERED:


_____

Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

ELSA GULINO, MAYLING RALPH, PETER WILDS,
and NIA GREENE, on behalf of themselves and all others
similarly situated,

                            Plaintiffs,

                - against -

THE BOARD OF EDUCATION OF THE CITY SCHOOL
DISTRICT OF THE CITY OF NEW YORK,

                          Defendant.

------------------------------------------------------------------- x

: 96 Civ. 8414 (KMW)

**FINDINGS OF FACT
AND CONCLUSIONS OF
LAW FOR
WANDA
LUCAS**

       The Special Master makes, and recommends that the Court adopt, the following findings
of fact and conclusions of law for Wanda Lucas:

1. <u>Class Membership</u>.  Ms. Lucas is a member of the Plaintiff class in this action, and is
entitled to monetary and injunctive relief from Defendant, the Board of Education of the
City School District of the City of New York ("BOE"), as compensation for the injuries
she suffered as a result of what the Court found to be the BOE's discrimination.[1]

2. <u>Calculation of Backpay Damages</u>.

    a. Based on the evidence presented, the Special Master finds, and the Court agrees,
that absent the BOE's discrimination, Ms. Lucas would have been appointed as a
regularly appointed teacher in January 2000.  The Special Master also finds, and
the Court agrees, that Ms. Lucas is eligible to accrue backpay damages beginning
January 2000.

    b. Based on the evidence presented, the Special Master finds, and the Court agrees,
that absent the BOE's discrimination, Ms. Lucas would have worked as a
regularly appointed teacher until January 1, 2012, Ms. Lucas accrues backpay
damages until September 1, 2013, and Ms. Lucas's backpay damages should be
reduced by a probability of pre-retirement attrition.

    c. Based on the evidence presented, the Special Master finds, and the Court agrees,
that Ms. Lucas's monthly mitigation during each month of the damages period
was as listed in the column entitled Monthly Mitigation on Exhibit A.

---

[1] See *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
321]; *Gulino v. Bd. of Educ. of the City Sch. Dist. of the City of N.Y.*, Opinion and Order, 1:96-cv-08414, [ECF No.
386].

    d.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Lucas's monthly backpay damages are as listed in the column entitled Monthly Damages with Attrition on Exhibit A.

3.  <u>Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Lucas has satisfied her burden of establishing her entitlement to the following monetary relief:

    a.  Backpay in the amount of $279,314;

    b.  A tax-component award in the amount of $32,819;

    c.  $250 to compensate her for the fees she paid to take the Liberal Arts and Sciences Test;

    d.  Annuity Savings Accumulation Fund damages in the amount of $2,373;

    e.  CAR Day damages in the amount of $5,989; and

    f.  Pre-judgment interest in the amount of $41,890.

4.  <u>Non-Monetary Relief</u>.  Based on the evidence presented, the Special Master finds, and the Court agrees, that Ms. Lucas has satisfied her burden of establishing her entitlement to the following non-monetary relief:

    a.  The BOE's internal service, salary, payroll, and human resources systems should be amended to incorporate Ms. Lucas's counterfactual monthly BOE service history, as listed in the column entitled Title on Exhibit B;

    b.  Ms. Lucas should receive retroactive seniority, based on the counterfactual monthly BOE service listed in the column entitled Title on Exhibit B, with respect to salary-step advancement, longevity bonuses, accrual of years of service for pension, post-retirement health care benefits, accrual of CAR days, sabbatical leave rights, restoration of health leave rights, and hardship transfers;

    c.  Ms. Lucas is entitled to receive Ordinary Disability Retirement benefits from the Teachers' Retirement System of the City of New York ("TRS") beginning January 1, 2012.

    d.  Pursuant to the procedures set forth in the Pension Stipulation & Order, [ECF No. 1014], the following information regarding Ms. Lucas (the "Pension Inputs") should be imported into the Teachers' Retirement System of the City of New York ("TRS"):

        i.  <u>Date of Birth</u> — ███ 1960

        ii.  <u>Gender</u> — Female

      iii.  <u>Address</u> — ███████████████ New York, NY 10027

      iv.  <u>Counterfactual date of appointment as a regularly appointed teacher</u> — January 18, 2000

      v.  <u>BOE Employment Title</u> — As listed in column entitled Title on Exhibit B

      vi.  <u>Annual contractual salary</u> — As listed in column entitled Counterfactual Annual Salary on Exhibit B

      vii.  <u>Monthly contractual salary</u> — As listed in column entitled Counterfactual Monthly Earnings on Exhibit A

      viii.  <u>Dates of breaks in service (if any)</u> — N/A

      ix.  <u>Termination of regularly appointed teacher service (if any)</u> — January 1, 2012

      x.  <u>TRS Ordinary Disability Retirement date (if any)</u> — January 1, 2012

DATED: November 23, 2021

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2000-01 | $2,659 | $2,659 | $0 | $0 | $0 |
| 2000-02 | $2,712 | $2,659 | $53 | $53 | $53 |
| 2000-03 | $2,712 | $2,712 | $0 | $0 | $53 |
| 2000-04 | $2,712 | $2,712 | $0 | $0 | $53 |
| 2000-05 | $2,712 | $2,712 | $0 | $0 | $53 |
| 2000-06 | $2,712 | $2,712 | $0 | $0 | $53 |
| 2000-07 | $2,712 | $2,712 | $0 | $0 | $53 |
| 2000-08 | $2,712 | $2,712 | $0 | $0 | $53 |
| 2000-09 | $2,712 | $2,712 | $0 | $0 | $53 |
| 2000-10 | $2,712 | $2,712 | $0 | $0 | $53 |
| 2000-11 | $2,821 | $2,821 | $0 | $0 | $53 |
| 2000-12 | $2,821 | $2,821 | $0 | $0 | $53 |
| 2001-01 | $2,821 | $2,821 | $0 | $0 | $53 |
| 2001-02 | $2,876 | $2,821 | $55 | $55 | $108 |
| 2001-03 | $2,876 | $2,876 | $0 | $0 | $108 |
| 2001-04 | $2,876 | $2,876 | $0 | $0 | $108 |
| 2001-05 | $2,876 | $2,876 | $0 | $0 | $108 |
| 2001-06 | $2,876 | $2,876 | $0 | $0 | $108 |
| 2001-07 | $2,876 | $2,876 | $0 | $0 | $108 |
| 2001-08 | $3,235 | $2,876 | $358 | $358 | $467 |
| 2001-09 | $3,235 | $2,876 | $358 | $358 | $825 |
| 2001-10 | $3,235 | $2,876 | $358 | $358 | $1,184 |
| 2001-11 | $3,396 | $3,020 | $376 | $376 | $1,560 |
| 2001-12 | $3,396 | $3,020 | $376 | $376 | $1,936 |
| 2002-01 | $3,396 | $3,020 | $376 | $376 | $2,312 |
| 2002-02 | $3,454 | $3,020 | $434 | $434 | $2,747 |
| 2002-03 | $3,454 | $3,078 | $376 | $376 | $3,123 |
| 2002-04 | $3,454 | $3,078 | $376 | $376 | $3,499 |
| 2002-05 | $3,454 | $3,078 | $376 | $376 | $3,876 |
| 2002-06 | $3,454 | $3,078 | $376 | $376 | $4,252 |
| 2002-07 | $3,454 | $3,078 | $376 | $376 | $4,628 |
| 2002-08 | $3,454 | $3,078 | $376 | $376 | $5,004 |
| 2002-09 | $3,751 | $7,055 | $0 | $0 | $5,004 |
| 2002-10 | $3,751 | -$161 | $3,912 | $3,912 | $8,916 |
| 2002-11 | $3,751 | $768 | $2,983 | $2,983 | $11,900 |
| 2002-12 | $3,751 | $1,279 | $2,472 | $2,472 | $14,371 |
| 2003-01 | $3,751 | $2,251 | $1,500 | $1,500 | $15,871 |
| 2003-02 | $3,792 | $1,739 | $2,053 | $2,053 | $17,924 |
| 2003-03 | $3,792 | $2,763 | $1,029 | $1,029 | $18,953 |

**Exhibit A to**
**W. Lucas's Findings of Fact**

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|--------------------------------|--------------------|-----------------|-------------------------------|--------------------|
| 2003-04 | $3,792 | $1,995 | $1,797 | $1,797 | $20,751 |
| 2003-05 | $3,792 | $2,891 | $902 | $902 | $21,652 |
| 2003-06 | $3,792 | $2,251 | $1,541 | $1,541 | $23,193 |
| 2003-07 | $3,792 | $982 | $2,810 | $2,802 | $25,995 |
| 2003-08 | $3,792 | $982 | $2,810 | $2,794 | $28,789 |
| 2003-09 | $3,792 | $982 | $2,810 | $2,786 | $31,575 |
| 2003-10 | $3,792 | $1,208 | $2,585 | $2,555 | $34,130 |
| 2003-11 | $3,792 | $1,208 | $2,585 | $2,548 | $36,678 |
| 2003-12 | $3,868 | $1,208 | $2,661 | $2,615 | $39,292 |
| 2004-01 | $3,888 | $2,191 | $1,697 | $1,663 | $40,956 |
| 2004-02 | $3,934 | $2,191 | $1,743 | $1,703 | $42,659 |
| 2004-03 | $3,998 | $2,191 | $1,807 | $1,761 | $44,420 |
| 2004-04 | $3,998 | $2,191 | $1,807 | $1,756 | $46,175 |
| 2004-05 | $3,998 | $2,191 | $1,807 | $1,751 | $47,926 |
| 2004-06 | $3,998 | $2,191 | $1,807 | $1,746 | $49,671 |
| 2004-07 | $3,998 | $2,191 | $1,807 | $1,740 | $51,412 |
| 2004-08 | $3,998 | $2,191 | $1,807 | $1,735 | $53,147 |
| 2004-09 | $3,998 | $2,191 | $1,807 | $1,730 | $54,878 |
| 2004-10 | $4,116 | $2,191 | $1,925 | $1,838 | $56,715 |
| 2004-11 | $4,116 | $2,191 | $1,925 | $1,832 | $58,548 |
| 2004-12 | $4,260 | $2,191 | $2,069 | $1,964 | $60,512 |
| 2005-01 | $4,260 | $3,031 | $1,230 | $1,163 | $61,675 |
| 2005-02 | $4,359 | $3,031 | $1,329 | $1,253 | $62,929 |
| 2005-03 | $4,591 | $3,031 | $1,560 | $1,468 | $64,396 |
| 2005-04 | $4,591 | $3,031 | $1,560 | $1,463 | $65,859 |
| 2005-05 | $4,591 | $3,031 | $1,560 | $1,459 | $67,318 |
| 2005-06 | $4,602 | $3,031 | $1,571 | $1,465 | $68,783 |
| 2005-07 | $4,602 | $3,031 | $1,571 | $1,461 | $70,244 |
| 2005-08 | $4,602 | $3,031 | $1,571 | $1,456 | $71,701 |
| 2005-09 | $4,602 | $3,031 | $1,571 | $1,452 | $73,153 |
| 2005-10 | $4,602 | $3,031 | $1,571 | $1,448 | $74,601 |
| 2005-11 | $4,855 | $3,031 | $1,824 | $1,676 | $76,277 |
| 2005-12 | $4,855 | $3,031 | $1,824 | $1,671 | $77,948 |
| 2006-01 | $4,855 | $2,733 | $2,122 | $1,938 | $79,886 |
| 2006-02 | $5,083 | $2,733 | $2,351 | $2,140 | $82,026 |
| 2006-03 | $5,355 | $2,733 | $2,622 | $2,380 | $84,406 |
| 2006-04 | $5,355 | $2,733 | $2,622 | $2,373 | $86,779 |
| 2006-05 | $5,355 | $2,733 | $2,622 | $2,366 | $89,145 |
| 2006-06 | $5,355 | $2,733 | $2,622 | $2,359 | $91,504 |
| 2006-07 | $5,355 | $2,733 | $2,622 | $2,352 | $93,856 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|-------|-------|-------|-------|-------|-------|
| 2006-08 | $5,355 | $2,733 | $2,622 | $2,345 | $96,201 |
| 2006-09 | $5,355 | $2,733 | $2,622 | $2,338 | $98,539 |
| 2006-10 | $5,529 | $2,733 | $2,796 | $2,486 | $101,024 |
| 2006-11 | $5,529 | $2,733 | $2,796 | $2,478 | $103,503 |
| 2006-12 | $5,529 | $2,733 | $2,796 | $2,471 | $105,973 |
| 2007-01 | $5,529 | $3,165 | $2,364 | $2,083 | $108,056 |
| 2007-02 | $5,529 | $3,165 | $2,364 | $2,076 | $110,132 |
| 2007-03 | $5,529 | $3,165 | $2,364 | $2,070 | $112,202 |
| 2007-04 | $5,529 | $3,165 | $2,364 | $2,064 | $114,266 |
| 2007-05 | $5,529 | $3,165 | $2,364 | $2,058 | $116,324 |
| 2007-06 | $5,529 | $3,165 | $2,364 | $2,051 | $118,375 |
| 2007-07 | $5,529 | $3,165 | $2,364 | $2,045 | $120,420 |
| 2007-08 | $5,529 | $3,165 | $2,364 | $2,039 | $122,458 |
| 2007-09 | $5,529 | $3,165 | $2,364 | $2,032 | $124,491 |
| 2007-10 | $5,640 | $3,165 | $2,475 | $2,121 | $126,612 |
| 2007-11 | $5,640 | $3,165 | $2,475 | $2,114 | $128,726 |
| 2007-12 | $5,640 | $3,165 | $2,475 | $2,108 | $130,834 |
| 2008-01 | $5,640 | $3,462 | $2,178 | $1,849 | $132,683 |
| 2008-02 | $5,640 | $3,462 | $2,178 | $1,843 | $134,526 |
| 2008-03 | $5,640 | $3,462 | $2,178 | $1,838 | $136,364 |
| 2008-04 | $5,640 | $3,462 | $2,178 | $1,832 | $138,195 |
| 2008-05 | $6,005 | $3,462 | $2,543 | $2,132 | $140,328 |
| 2008-06 | $6,005 | $3,462 | $2,543 | $2,126 | $142,454 |
| 2008-07 | $6,005 | $3,462 | $2,543 | $2,119 | $144,573 |
| 2008-08 | $6,005 | $3,462 | $2,543 | $2,112 | $146,685 |
| 2008-09 | $6,005 | $3,462 | $2,543 | $2,106 | $148,791 |
| 2008-10 | $6,005 | $3,462 | $2,543 | $2,099 | $150,890 |
| 2008-11 | $6,005 | $3,462 | $2,543 | $2,092 | $152,982 |
| 2008-12 | $6,005 | $3,462 | $2,543 | $2,086 | $155,068 |
| 2009-01 | $6,005 | $3,173 | $2,832 | $2,315 | $157,383 |
| 2009-02 | $6,005 | $3,173 | $2,832 | $2,308 | $159,691 |
| 2009-03 | $6,005 | $3,173 | $2,832 | $2,300 | $161,991 |
| 2009-04 | $6,005 | $3,173 | $2,832 | $2,293 | $164,284 |
| 2009-05 | $6,005 | $3,173 | $2,832 | $2,286 | $166,570 |
| 2009-06 | $6,262 | $3,173 | $3,089 | $2,485 | $169,056 |
| 2009-07 | $6,262 | $3,173 | $3,089 | $2,477 | $171,533 |
| 2009-08 | $6,262 | $3,173 | $3,089 | $2,469 | $174,003 |
| 2009-09 | $6,262 | $3,173 | $3,089 | $2,461 | $176,464 |
| 2009-10 | $6,262 | $3,173 | $3,089 | $2,453 | $178,917 |
| 2009-11 | $6,262 | $3,173 | $3,089 | $2,445 | $181,363 |
| 2009-12 | $6,262 | $3,173 | $3,089 | $2,437 | $183,800 |
| 2010-01 | $6,262 | $3,330 | $2,932 | $2,306 | $186,106 |
| 2010-02 | $6,262 | $3,330 | $2,932 | $2,298 | $188,404 |

**Exhibit A --**
**Monthly Backpay Damages**

| Month | Counterfactual Monthly Earnings | Monthly Mitigation | Monthly Damages | Monthly Damages with Attrition | Cumulative Damages |
|---|---|---|---|---|---|
| 2010-03 | $6,262 | $3,330 | $2,932 | $2,291 | $190,695 |
| 2010-04 | $6,262 | $3,330 | $2,932 | $2,283 | $192,978 |
| 2010-05 | $6,262 | $3,330 | $2,932 | $2,276 | $195,254 |
| 2010-06 | $6,262 | $3,330 | $2,932 | $2,268 | $197,522 |
| 2010-07 | $6,262 | $3,330 | $2,932 | $2,261 | $199,782 |
| 2010-08 | $6,262 | $3,330 | $2,932 | $2,253 | $202,035 |
| 2010-09 | $6,262 | $3,330 | $2,932 | $2,246 | $204,281 |
| 2010-10 | $6,262 | $3,330 | $2,932 | $2,238 | $206,519 |
| 2010-11 | $6,262 | $3,330 | $2,932 | $2,230 | $208,749 |
| 2010-12 | $6,262 | $3,330 | $2,932 | $2,223 | $210,972 |
| 2011-01 | $6,262 | $3,088 | $3,174 | $2,398 | $213,371 |
| 2011-02 | $6,262 | $3,088 | $3,174 | $2,390 | $215,761 |
| 2011-03 | $6,262 | $3,088 | $3,174 | $2,382 | $218,143 |
| 2011-04 | $6,262 | $3,088 | $3,174 | $2,374 | $220,518 |
| 2011-05 | $6,262 | $3,088 | $3,174 | $2,366 | $222,884 |
| 2011-06 | $6,262 | $3,088 | $3,174 | $2,358 | $225,242 |
| 2011-07 | $6,262 | $3,088 | $3,174 | $2,350 | $227,592 |
| 2011-08 | $6,262 | $3,088 | $3,174 | $2,342 | $229,933 |
| 2011-09 | $6,262 | $3,088 | $3,174 | $2,334 | $232,267 |
| 2011-10 | $6,262 | $3,088 | $3,174 | $2,326 | $234,593 |
| 2011-11 | $6,262 | $3,088 | $3,174 | $2,318 | $236,911 |
| 2011-12 | $6,262 | $3,088 | $3,174 | $2,310 | $239,221 |
| 2012-01 | $6,262 | $3,228 | $3,035 | $2,201 | $241,421 |
| 2012-02 | $6,262 | $3,228 | $3,035 | $2,193 | $243,614 |
| 2012-03 | $6,262 | $3,228 | $3,035 | $2,185 | $245,799 |
| 2012-04 | $6,262 | $3,228 | $3,035 | $2,178 | $247,977 |
| 2012-05 | $6,262 | $3,228 | $3,035 | $2,170 | $250,147 |
| 2012-06 | $6,438 | $3,228 | $3,210 | $2,287 | $252,434 |
| 2012-07 | $6,438 | $3,228 | $3,210 | $2,279 | $254,713 |
| 2012-08 | $6,438 | $3,228 | $3,210 | $2,271 | $256,984 |
| 2012-09 | $6,438 | $3,228 | $3,210 | $2,263 | $259,247 |
| 2012-10 | $6,438 | $3,228 | $3,210 | $2,255 | $261,502 |
| 2012-11 | $6,438 | $3,228 | $3,210 | $2,247 | $263,748 |
| 2012-12 | $6,438 | $3,228 | $3,210 | $2,239 | $265,987 |
| 2013-01 | $6,438 | $4,042 | $2,396 | $1,665 | $267,652 |
| 2013-02 | $6,438 | $4,042 | $2,396 | $1,659 | $269,311 |
| 2013-03 | $6,438 | $4,042 | $2,396 | $1,653 | $270,964 |
| 2013-04 | $6,438 | $4,042 | $2,396 | $1,647 | $272,611 |
| 2013-05 | $6,502 | $4,042 | $2,460 | $1,685 | $274,296 |
| 2013-06 | $6,502 | $4,042 | $2,460 | $1,679 | $275,975 |
| 2013-07 | $6,502 | $4,042 | $2,460 | $1,673 | $277,648 |
| 2013-08 | $6,502 | $4,042 | $2,460 | $1,667 | $279,314 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2000-01 | Regularly Appointed Teacher | $31,910 |
| 2000-02 | Regularly Appointed Teacher | $32,549 |
| 2000-03 | Regularly Appointed Teacher | $32,549 |
| 2000-04 | Regularly Appointed Teacher | $32,549 |
| 2000-05 | Regularly Appointed Teacher | $32,549 |
| 2000-06 | Regularly Appointed Teacher | $32,549 |
| 2000-07 | Regularly Appointed Teacher | $32,549 |
| 2000-08 | Regularly Appointed Teacher | $32,549 |
| 2000-09 | Regularly Appointed Teacher | $32,549 |
| 2000-10 | Regularly Appointed Teacher | $32,549 |
| 2000-11 | Regularly Appointed Teacher | $33,851 |
| 2000-12 | Regularly Appointed Teacher | $33,851 |
| 2001-01 | Regularly Appointed Teacher | $33,851 |
| 2001-02 | Regularly Appointed Teacher | $34,514 |
| 2001-03 | Regularly Appointed Teacher | $34,514 |
| 2001-04 | Regularly Appointed Teacher | $34,514 |
| 2001-05 | Regularly Appointed Teacher | $34,514 |
| 2001-06 | Regularly Appointed Teacher | $34,514 |
| 2001-07 | Regularly Appointed Teacher | $34,514 |
| 2001-08 | Regularly Appointed Teacher | $38,815 |
| 2001-09 | Regularly Appointed Teacher | $38,815 |
| 2001-10 | Regularly Appointed Teacher | $38,815 |
| 2001-11 | Regularly Appointed Teacher | $40,755 |
| 2001-12 | Regularly Appointed Teacher | $40,755 |
| 2002-01 | Regularly Appointed Teacher | $40,755 |
| 2002-02 | Regularly Appointed Teacher | $41,452 |
| 2002-03 | Regularly Appointed Teacher | $41,452 |
| 2002-04 | Regularly Appointed Teacher | $41,452 |
| 2002-05 | Regularly Appointed Teacher | $41,452 |
| 2002-06 | Regularly Appointed Teacher | $41,452 |
| 2002-07 | Regularly Appointed Teacher | $41,452 |
| 2002-08 | Regularly Appointed Teacher | $41,452 |
| 2002-09 | Regularly Appointed Teacher | $45,011 |
| 2002-10 | Regularly Appointed Teacher | $45,011 |
| 2002-11 | Regularly Appointed Teacher | $45,011 |
| 2002-12 | Regularly Appointed Teacher | $45,011 |
| 2003-01 | Regularly Appointed Teacher | $45,011 |
| 2003-02 | Regularly Appointed Teacher | $45,506 |
| 2003-03 | Regularly Appointed Teacher | $45,506 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2003-04 | Regularly Appointed Teacher | $45,506 |
| 2003-05 | Regularly Appointed Teacher | $45,506 |
| 2003-06 | Regularly Appointed Teacher | $45,506 |
| 2003-07 | Regularly Appointed Teacher | $45,506 |
| 2003-08 | Regularly Appointed Teacher | $45,506 |
| 2003-09 | Regularly Appointed Teacher | $45,506 |
| 2003-10 | Regularly Appointed Teacher | $45,506 |
| 2003-11 | Regularly Appointed Teacher | $45,506 |
| 2003-12 | Regularly Appointed Teacher | $46,416 |
| 2004-01 | Regularly Appointed Teacher | $46,660 |
| 2004-02 | Regularly Appointed Teacher | $47,206 |
| 2004-03 | Regularly Appointed Teacher | $47,978 |
| 2004-04 | Regularly Appointed Teacher | $47,978 |
| 2004-05 | Regularly Appointed Teacher | $47,978 |
| 2004-06 | Regularly Appointed Teacher | $47,978 |
| 2004-07 | Regularly Appointed Teacher | $47,978 |
| 2004-08 | Regularly Appointed Teacher | $47,978 |
| 2004-09 | Regularly Appointed Teacher | $47,978 |
| 2004-10 | Regularly Appointed Teacher | $49,393 |
| 2004-11 | Regularly Appointed Teacher | $49,393 |
| 2004-12 | Regularly Appointed Teacher | $51,122 |
| 2005-01 | Regularly Appointed Teacher | $51,122 |
| 2005-02 | Regularly Appointed Teacher | $52,309 |
| 2005-03 | Regularly Appointed Teacher | $55,087 |
| 2005-04 | Regularly Appointed Teacher | $55,087 |
| 2005-05 | Regularly Appointed Teacher | $55,087 |
| 2005-06 | Regularly Appointed Teacher | $55,221 |
| 2005-07 | Regularly Appointed Teacher | $55,221 |
| 2005-08 | Regularly Appointed Teacher | $55,221 |
| 2005-09 | Regularly Appointed Teacher | $55,221 |
| 2005-10 | Regularly Appointed Teacher | $55,221 |
| 2005-11 | Regularly Appointed Teacher | $58,258 |
| 2005-12 | Regularly Appointed Teacher | $58,258 |
| 2006-01 | Regularly Appointed Teacher | $58,258 |
| 2006-02 | Regularly Appointed Teacher | $61,002 |
| 2006-03 | Regularly Appointed Teacher | $64,259 |
| 2006-04 | Regularly Appointed Teacher | $64,259 |
| 2006-05 | Regularly Appointed Teacher | $64,259 |
| 2006-06 | Regularly Appointed Teacher | $64,259 |
| 2006-07 | Regularly Appointed Teacher | $64,259 |

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|---|---|---|
| 2006-08 | Regularly Appointed Teacher | $64,259 |
| 2006-09 | Regularly Appointed Teacher | $64,259 |
| 2006-10 | Regularly Appointed Teacher | $66,349 |
| 2006-11 | Regularly Appointed Teacher | $66,349 |
| 2006-12 | Regularly Appointed Teacher | $66,349 |
| 2007-01 | Regularly Appointed Teacher | $66,349 |
| 2007-02 | Regularly Appointed Teacher | $66,349 |
| 2007-03 | Regularly Appointed Teacher | $66,349 |
| 2007-04 | Regularly Appointed Teacher | $66,349 |
| 2007-05 | Regularly Appointed Teacher | $66,349 |
| 2007-06 | Regularly Appointed Teacher | $66,349 |
| 2007-07 | Regularly Appointed Teacher | $66,349 |
| 2007-08 | Regularly Appointed Teacher | $66,349 |
| 2007-09 | Regularly Appointed Teacher | $66,349 |
| 2007-10 | Regularly Appointed Teacher | $67,677 |
| 2007-11 | Regularly Appointed Teacher | $67,677 |
| 2007-12 | Regularly Appointed Teacher | $67,677 |
| 2008-01 | Regularly Appointed Teacher | $67,677 |
| 2008-02 | Regularly Appointed Teacher | $67,677 |
| 2008-03 | Regularly Appointed Teacher | $67,677 |
| 2008-04 | Regularly Appointed Teacher | $67,677 |
| 2008-05 | Regularly Appointed Teacher | $72,060 |
| 2008-06 | Regularly Appointed Teacher | $72,060 |
| 2008-07 | Regularly Appointed Teacher | $72,060 |
| 2008-08 | Regularly Appointed Teacher | $72,060 |
| 2008-09 | Regularly Appointed Teacher | $72,060 |
| 2008-10 | Regularly Appointed Teacher | $72,060 |
| 2008-11 | Regularly Appointed Teacher | $72,060 |
| 2008-12 | Regularly Appointed Teacher | $72,060 |
| 2009-01 | Regularly Appointed Teacher | $72,060 |
| 2009-02 | Regularly Appointed Teacher | $72,060 |
| 2009-03 | Regularly Appointed Teacher | $72,060 |
| 2009-04 | Regularly Appointed Teacher | $72,060 |
| 2009-05 | Regularly Appointed Teacher | $72,060 |
| 2009-06 | Regularly Appointed Teacher | $75,149 |
| 2009-07 | Regularly Appointed Teacher | $75,149 |
| 2009-08 | Regularly Appointed Teacher | $75,149 |
| 2009-09 | Regularly Appointed Teacher | $75,149 |
| 2009-10 | Regularly Appointed Teacher | $75,149 |
| 2009-11 | Regularly Appointed Teacher | $75,149 |
| 2009-12 | Regularly Appointed Teacher | $75,149 |
| 2010-01 | Regularly Appointed Teacher | $75,149 |
| 2010-02 | Regularly Appointed Teacher | $75,149 |

Exhibit B to
W. Lucas's Findings of Fact

**Exhibit B --**
**Counterfactual BOE Service and Salary History**

| Month | Title | Annual Salary |
|-------|-------|---------------|
| 2010-03 | Regularly Appointed Teacher | $75,149 |
| 2010-04 | Regularly Appointed Teacher | $75,149 |
| 2010-05 | Regularly Appointed Teacher | $75,149 |
| 2010-06 | Regularly Appointed Teacher | $75,149 |
| 2010-07 | Regularly Appointed Teacher | $75,149 |
| 2010-08 | Regularly Appointed Teacher | $75,149 |
| 2010-09 | Regularly Appointed Teacher | $75,149 |
| 2010-10 | Regularly Appointed Teacher | $75,149 |
| 2010-11 | Regularly Appointed Teacher | $75,149 |
| 2010-12 | Regularly Appointed Teacher | $75,149 |
| 2011-01 | Regularly Appointed Teacher | $75,149 |
| 2011-02 | Regularly Appointed Teacher | $75,149 |
| 2011-03 | Regularly Appointed Teacher | $75,149 |
| 2011-04 | Regularly Appointed Teacher | $75,149 |
| 2011-05 | Regularly Appointed Teacher | $75,149 |
| 2011-06 | Regularly Appointed Teacher | $75,149 |
| 2011-07 | Regularly Appointed Teacher | $75,149 |
| 2011-08 | Regularly Appointed Teacher | $75,149 |
| 2011-09 | Regularly Appointed Teacher | $75,149 |
| 2011-10 | Regularly Appointed Teacher | $75,149 |
| 2011-11 | Regularly Appointed Teacher | $75,149 |
| 2011-12 | Regularly Appointed Teacher | $75,149 |